# Design



# Creative



BELKIN_000002

# Program Management



BELKIN_000003

# Product Management-SBU



CONFIDENTIAL

BELKIN_000004

# Product Management-Regional and Shared



BELKIN_000005

# GSM



CONFIDENTIAL

# Marketing—Global and AMER



**Business Unit**
- Mobile Power
- Device Protection
- Connectivity
- Audio
- Shared

19431
Wesley Kim
Vice President of Marketing
Playa Vista
900 Global Shared Division

07474
Inga Ludwig Ogilvie
Director of Global
Marketing
Playa Vista
200 Belkin Division

05575
Joseph Soriano
Senior Trade Show & Events
Manager
Playa Vista
900 Global Shared Division

19676
Zachary Erwin
Senior Marketing Manager
Playa Vista
900 Global Shared Division

MK0003
OPEN
Director of Digital
Marketing
Playa Vista
200 Belkin Division

08814
Tania Ciochina
Senior Marketing
Manager
Playa Vista
210 Mobile Power

19077
Cindy Chen
Marketing Manager
Playa Vista
230 Connectivity

19291
Elissa Huang
Social Media
Marketing Manager
Playa Vista
200 Belkin Division

19371
Michael Duncan
Assistant Marketing
Manager
Playa Vista
900 Global Shared Division

08676
Marina Knaidel
Digital Marketing
Manager
Playa Vista
200 Belkin Division

19527
Ellen Kim
Marketing Manager
Playa Vista
210 Mobile Power

19569
Nicole Perry
Asst. Marketing
Manager
Playa Vista
230 Connectivity

MK0006
OPEN
Marketing Manager
Playa Vista
900 Global Shared
Division

19290
Heather Dorff
SEO Marketing Manager
Playa Vista
900 Global Shared Division

19600
Allison Walls
Marketing Manager
Playa Vista
220 Device
Protection

19412
Heather Erickson
Global CRM & Email
Marketing Manager
Playa Vista
200 Belkin Division

MK0001
OPEN
Marketing Manager,
Audio
Playa Vista
240 Audio

C11858
Kernan McCoy
Digital Marketing Manager
Playa Vista
900 Global Shared Division

**BELKIN_000007**

# Engineering—Packaging, Sustainability and Regulatory





**Business Unit**
- Mobile Power
- Device Protection
- Connectivity
- Audio
- Shared

BELKIN_000008

# Engineering—Mechanical

**Business Unit**
- Mobile Power
- Device Protection
- Connectivity
- Audio
- Shared



**02304**
David Kleeman
Director of Mechanical Engineering
Playa Vista
200 Belkin Division

**19008**
Glenn Arche
Mechanical Engineering Manager
Playa Vista
210 Mobile Power

**02149**
John Wadsworth
Principal Mechanical Engineer
Playa Vista
210 Mobile Power

**02865**
Steve Lane
Principal Mechanical Engineer
Playa Vista
210 Mobile Power

**04588**
Kazu Otani
Mechanical Engineering Manager
Playa Vista
220 Device Protection

**07761**
Robert Tang
Mechanical Engineering Manager
Playa Vista
240 Audio

**01994**
Jose Oleas
Model Maker
Playa Vista
200 Belkin Division

**05277**
Eric Beaupre
Senior Mechanical Engineer
US Remote IL
210 Mobile Power

**08649**
Alyse Stone
Mechanical Engineer
Playa Vista
210 Mobile Power

**08989**
Albert Franco
Mechanical Drafter
Playa Vista
200 Belkin Division

**EN0002**
OPEN
Process Manager
Playa Vista
200 Belkin Division

**07715**
Eric Lee
Senior Mechanical Engineer
Playa Vista
220 Device Protection

**08438**
Stanley Cheung
Senior Mechanical Engineer
Playa Vista
220 Device Protection

**08713**
Aaron Poon
Senior Mechanical Engineer
Playa Vista
220 Device Protection

**19034**
Pavitra Pattabhiraman
Senior Materials Engineer
Playa Vista
220 Device Protection

**01960**
Vincent Razo
Senior Mechanical Engineer
Playa Vista
200 Belkin Division

**19297**
Takeshi Ouchi
Senior Mechanical Engineer
Playa Vista
240 Audio

**19310**
Fred Tubis
Senior Mechanical Engineer
Playa Vista
240 Audio

**EN0019**
OPEN
Model Maker
Playa Vista
200 Belkin Division

# Engineering—PDG



BELKIN_000010

# Engineering—Quality



**Business Unit**
- Mobile Power
- Device Protection
- Connectivity
- Audio
- Shared

05613
Stu Bush
Director, Product
Quality Engineering
Playa Vista
200 Belkin Division

04919
Anas Ahmed
Quality Assurance
Test Manager
Playa Vista
200 Belkin Division

08319
Fahad Said
Manager, Product
Quality Engineering
Playa Vista
200 Belkin Division

05385
Dilruba Khan
Principal Hardwa e
Quality Engineer
Playa Vista
230 Connectivity

05449
Mohammad Fazil
Lead Hardware
Quality Engineer
Playa Vista
210 Mobile Power

19122
Hao Zhang
Product Quality
Engineer
Playa Vista
210 Mobile Power

07823
Ahsan Shah
Staff Hardware Quality
Engineer
Playa Vista
210 Mobile Power/240
Audio

08725
Khaleel Mohib Mohammed
Hardware Quality Engineer
Playa Vista
210 Mobile Power/240
Audio

19209
Sandy Kuo
Product Quality Engineer
Playa Vista
220 Device Protection/240
Audio

08783
Mark Vo
Hardware Quality Engineer
Playa Vista
210 Mobile Power/240
Audio

19388
Salvador Delgado
Hardware Quality Engineer
Playa Vista
210 Mobile/230
Connectivity

19644
Calv n Pak
Senior Product Quality
Engineer
Playa Vista
210 Mobile Power/230
Connectivity

19555
Asim Ahmed
Senior Software Quality
Engineer
Playa Vista
230 Connectivity/240 Audio

EN0017
OPEN
Junior Hardware
Quality Engineer
Playa Vista
210 Mobile Power

C11542
Chong Chen
Agency Temp
Playa Vista
230 Connectivity/240
Audio

C11761
Nilesh Trivedi
Agency Temp
Playa Vista
210 Mobile Power/
100 Linksys

BELKIN_000011

# Engineering—Electrical



**Business Unit**
- Mobile Power
- Device Protection
- Connectivity
- Audio
- Shared

**06331**
Jack Norton
Director, Electrical
Engineering
Playa Vista
200 Belkin Division

**03540**
Kelly Ferdman
Senior Manager,
Electrical Engineering
Playa Vista
210 Mobile Power

**08543**
Sherie Bradfute
Manager, Software &
Firmware Engineering
Playa Vista
200 Belkin Division

**19190**
Andre Soukasian
Electrical Engineering
Manager
Playa Vista
240 Audio

**19482**
Chris Hardouin
Electrical Engineering
Manager
Playa Vista
210 Mobile Power

**94061**
Jimmy Lau
Principal Engineer
Playa Vista
200 Belkin Division

**C11737**
Michael Banak
Senior Electrical
Engineer
Playa Vista
200 Belkin Division

**07001**
Romeo Balina
Senior Embedded
Firmware Engineer
Playa Vista
200 Belkin Division

**08247**
Allen Maynard
Principal Embedded
Firmware Engineer
Playa Vista
200 Belkin Division

**08876**
Anthony Alfaro
Junior Electrical
Engineer
Playa Vista
200 Belkin Division

**03541**
Jeong Lee
Senior Electrical
Engineer
Playa Vista
210 Mobile Power

**07486**
Dijing Yao
Senior Electrical
Engineer
Playa Vista
210 Mobile Power

**08484**
Brandon Chen
Senior Electrical
Engineer
Playa Vista
200 Belkin Division

**19269**
Seton Schroeder
Senior Electrical
Engineer
Playa Vista
240 Audio

**03827**
Hrachia Zanazanian
Engineering Lab
Supervisor
Playa Vista
200 Belkin Division

**08112**
Rosanne Rogel
Staff Electrical
Engineer
Playa Vista
210 Mobile Power

**08836**
Gary Bonie
Senior Embedded
Software Engineer
Playa Vista
200 Belkin Division

**04042**
Jeffrey Garb
Principal Electrical
Engineer
Playa Vista
210 Mobile Power

**08450**
Chaojin He
Staff Electrical
Engineer
Playa Vista
210 Mobile Power

**C11156**
Walid Harmoush
Senior Embedded
Software Engineer
US Remote CA
200 Belkin Division

**08825**
Robert Taylor
Principal Electrical
Engineer
US Remote CA
210 Mobile Power

**CONFIDENTIAL**

**BELKIN_000012**

# 210 Mobile Power



BELKIN_000013

# 210 Mobile Power



BELKIN_000014

# 220 Device Protection



BELKIN_000015

# 230 Connectivity



BELKIN_000016

# 240 Audio



BELKIN_000017

| | |
|---|---|
| **SKU#** | F7U020btBLK/C00/SLV |
| **Retail Box P#** | 8830bt24370 Rev. H00<br>8830bt24374 Rev. H00<br>8830bt24375 Rev. H00 |
| **UPC** | 745883738359/ 745883738366/ 745883739615<br>Ok mk 2/24/17 |
| **Language Code** | bt |
| | |
| **Compatibility Badge**<br>*English/French* | For/Pour<br><br>Smartphones<br>Tablets |
| | |
| **Power Spec** | [10,000 mAh ICON] |
| | |
| **Usage Icon**<br>*English/French* | 2 USB<br>[Smartphone 3x ICON]<br>Charge up to 3 times* |
| | |
| **CEW** | [$2,500** €2,000** £1,500** CONNECTED EQUIPMENT WARRANTY™ Badge] |
| | |
| **Product Name**<br>*English/French* | POCKET POWER 10K |
| | |
| **Compatibility (right panel)**<br>*English/French* | Works with<br><br>Smartphones<br>Tablets<br>Smart watches<br>Fitness bands<br>Headphones<br>Speakers<br>Action cameras<br>Drones<br>*Bluetooth*® enabled devices<br><br>Add Color Swatch |
| | |

| | |
|---|---|
| **Back Panel Icons** | [CASE ICON]<br>[FEATHER ICON]<br>[12 W ICON]<br><br>Add color waves: Rose Gold, Silver, Black |
| | |
| **WTB**<br>*English/French* | Charge up to two devices with this powerful and lightweight power bank. |
| | |
| **Back Panel**<br>*English/French* | Product Image w/ Callouts<br><br>2 universal USB ports (2.4A shared) quickly charge devices<br>2.0A micro-USB port quickly recharges battery<br>4 LED indicators show battery power level |
| | |
| **Legal disclaimer**<br>*English/French* | *Charges iPhone 7 (running iOS 10) up to 3 times on a single charge in internal testing.<br><br>**Belkin will repair or replace electronic devices damaged by an electrical charge while properly connected to this charger, up to $2,500US/€2,000/£1,500. Visit belkin.com/cew for details. |
| | |
| **Product Descriptor**<br>*<English, French, German, Spanish, Italian, Portuguese, Polish, Russian, Swedish, Dutch, Hungarian, Serbian, Greek, Czech, Japanese, Korean, Simplified Chinese, Traditional Chinese, Arabic* | Battery Charger with Micro-USB Cable |
| | |
| **Includes**<br>*English/French* | Includes 10,000 mAh Battery Pack, 6" Micro-USB Cable |
| | |
| **Legal**<br>*English/French* | Rechargeable Li-Ion Battery Pack, Input: 5V 2.0A, Output: USB Port 5V 2.4A; Cell Capacity 10,000 mAh, 37.0Wh, 3.7V, 1INP11/66/110-1 |
| | |
| **Copyright**<br>*English/French* | © 2019 Belkin International, Inc. All rights reserved. All trade names are registered trademarks of respective manufacturers listed. iPhone is a trademark of Apple Inc., registered in the U.S. and other countries. The trademark "iPhone" is used in Japan with a license from Aiphone K.K. |

| | |
|---|---|
| **Address** | Belkin International, Inc. Los Angeles, CA 90094, USA<br>Belkin Asia Pacific Ltd. Hong Kong<br>Belkin Ltd. Express Business Park<br>Shipton Way, Rushden NN10 6GL, United Kingdom<br>Belkin BV. Herikerbergweg 74-108, 1101 CM, Amsterdam Z.O. The Netherlands<br>Belkin Ltd. Tuggerah, Australia |
| | |
| **China Legal** | 产品名称：[Product Name here in Simplified Chinese]<br>经销商: 贝尔金贸易（上海）有限公司<br>地址：上海自由贸易试验区新灵路118号1407B室，邮编：200131<br>委托制造商：本产品是由Belkin Asia Pacific Limited授权生产<br>地址：香港九龙九龙湾临泽街8号傲腾广场26楼01室 |
| | |
| **Japan Legal** | カスタマーサポートセンター<br>0120-532-372 (フリーダイヤル)<br>携帯電話：03-5767-6029<br>(月-金 9:00-12:00, 13:00-17:00 祝日を除く)<br>Eメール japansupport@belkin.com |
| | |
| **Web Support** | Belkin Tech Support: www.belkin.com/support |
| | |
| **Warranty**<br>*English (Warranty Only), French, German, Spanish, Italian, Portuguese, Polish, Russian, Swedish, Dutch, Hungarian, Serbian, Greek, Czech, Korean, Simplified Chinese, Traditional Chinese, Arabic*<br>*NOTE: Add "Made in China" in KR* | 2-Year Limited Warranty. Made in China.<br><br>SC: 中国广东省制造<br>TC: 中國廣東省製造 |
| | |
| **AU Warranty Re-direct**<br>*English/French* | Australian consumers, please see inside of the packaging for warranty details. |
| | |
| **DIC Lockup**<br>*English/French* | Designed in California. Made in China.<br><br>belkin.com |
| | |

| RC / SUS<br>Compliance certs<br>*English/French* | RCM<br>CE<br>EAC<br><br>Intertek Energy Verification Marking<br><br><br>FCC<br>INDOOR USE ONLY<br>CEC BC<br>Triman<br>Korea PET<br>Taiwan recycle (add statement)<br>Japan recycle paper and plastic (add PE)<br>Green dot<br>WEEE<br>Circle "10"<br>KCC XU101568-18001A<br><br>US Recycle logo. Recycling programs for this packaging may not exist in your area. |
| --- | --- |
| | |
| | |

| SIDE A | |
|---|---|
| **SKU#** | F7U020btBLK/C00/SLV |
| **Brand(s)** | **Belkin** |
| **Web Product Name** | **POCKET POWER 10K** |
| **For device:** | Smartphones<br><br>Tablets<br><br>Smart watches<br><br>Fitness bands<br><br>Headphones<br><br>Speakers<br><br>Action cameras<br><br>Drones<br><br>*Bluetooth*®-enabled devices |
| **Overview**<br><br>*Headline: Bold, All Caps*<br><br>*Body Copy: 35-70 words* | **CHARGE UP ANYWHERE**<br>10,000 mAh can recharge a smartphone up to three times over, providing an additional 25 hours of call time or 21 hours of web browsing.* The thin and lightweight power bank fits comfortably in your bag or pocket so you can stay charged wherever you go. Two universal USB-A ports deliver up to 2.4 Amps to quickly and safely charge devices like smart watches, fitness bands, headphones, speakers, action cameras, and tablets rapidly. The 2.0-Amp input allows the battery to recharge quickly between uses, so you'll never be without power. |
| **Marketing Information:**<br><br>*Relevant market info for sales purposes (new copy from CB)* | **PRODUCT STORY**<br><br>• Research: With the smartphone becoming even more essential in people's lives, not just as a means of communication, but as a camera, music player, navigation system, and Internet-access device, preventing low battery on the go is even more important for consumers. |

| | • Consumer requirement: Lightweight and portable backup power that can safely charge a smartphone quickly and safely to significantly increase hours of use. |
|---|---|
| **SIDE B** | |
| **Features**<br><br>*Bulleted Feature List (no periods)* | **AT A GLANCE**<br><br>• 10,000 mAh battery<br><br>• 2.4A total output quickly charges devices<br><br>• 2.0A total input recharges battery quickly<br><br>• 2x universal USB port<br><br>• Compact and thin design for portability<br><br>• 6" micro-USB cable recharges battery<br><br>• 4 LED indicators show battery power level<br><br>• Durable, plastic casing<br><br>• Belkin 6-Point Safety Checklist ensures the power bank is safe for you and your devices<br><br>• $2,500 Connected Equipment Warranty** |
| **Contents**<br><br>*Bulleted What's in the Box List (no periods)* | **Package Includes:**<br><br>• 10,000 mAh power bank, 6" micro-USB cable |
| **Consumer Benefits:**<br><br>*3-6 based on*<br><br>*Feature Set or Communication Hierarchy* | **BENEFITS**<br><br>**2.4A = FAST CHARGING**<br>Two universal USB-A ports deliver a total of 2.4-Amp output so you can rapidly charge multiple devices. With a 2.0-Amp input, you can recharge the portable battery between uses quickly via a micro-USB port. Simply connect to a wall charger or other power supply using the micro-USB cable provided. |

| | |
|---|---|
| *Subheads: Bold, All Caps*<br><br>*Body Copy: Sentence* | **OH SO PORTABLE**<br>Beautiful slim design and lightweight components mean this power bank can fit right in your pocket or bag. Durable plastic casing keeps the internal circuit board safe as it travels with you. Powerful lithium battery cells are efficient and lightweight alternatives to traditional cells, making Pocket Power 10K even easier to transport. |
| *Use relevant icons* | **DUAL-PORT CHARGING** [replace with icon from pkg]<br>Don't pick and choose what to charge. Two USB ports allow you to charge up to two devices at the same time so all your devices are always ready to go.<br><br>**THE SAFETY TRIANGLE**<br>Belkin batteries include sensors monitoring heat, voltage, and circuitry. Excess heat, voltage fluctuation, or circuit abnormalities activate an override that shuts the battery down, protecting it from the threat of overheating and extending its life.<br><br>**$2,500 CONNECTED EQUIPMENT WARRANTY\*\***<br>\*\*Product is covered by a $2,500 Connected Equipment Warranty. This means we will repair or replace any equipment damaged by a surge, spike, or lightning strike while properly connected to our charger, up to $2,500. |
| **Available Colors:** | **Black, Silver, Rose Gold** |
| **[legal]** | Rechargeable Li-Ion Battery Pack, Input: 5V 2.0A, Output: USB Port 5V 2.4A; Cell Capacity 10,000 mAh, 37.0Wh, 3.7V, INP11/66/110-1<br><br><br>\*Charges iPhone 7 (running iOS 10) up to three times on a single charge in internal testing.<br><br><br>Additional battery life equates to 25 hours additional call time or 21 hours browsing using 3G Internet on iPhone 7 (running iOS 10), based on call time from a single charge (source: which.co.uk) |

© 2017 Belkin International, Inc. All rights reserved. All trade names are registered trademarks of respective manufacturers listed. iPhone is a trademark of Apple Inc., registered in the U.S. and other countries. PR60503

Belkin International Inc.
Los Angles, CA 90094, USA
Belkin Ltd. Rushden, United Kingdom
Belkin Ltd. Tuggerah, Australia



**CONFIDENTIAL**

**BELKIN_000026**





# POCKET POWER 10K

For Device:

- Smartphones
- Tablets
- Smart watches
- Fitness bands
- Headphones
- Speakers
- Action cameras
- Drones
- *Bluetooth*® enabled devices

## CHARGE UP ANYWHERE

10,000 mAh can recharge a smartphone up to three times over, providing an additional 25 hours of call time or 21 hours of web browsing.* The thin and lightweight power bank fits comfortably in your bag or pocket so you can stay charged wherever you go. Two universal USB-A ports deliver up to 2.4 Amps to quickly and safely charge devices like smart watches, fitness bands, headphones, speakers, action cameras, and tablets rapidly. The 2.0-Amp input allows the battery to recharge quickly between uses, so you'll never be without power.

## AT A GLANCE

- 10,000 mAh battery
- 2.4A total output quickly charges devices
- 2.0A total input recharges battery quickly
- 2x universal USB port
- Compact and thin design for portability
- 6" micro-USB cable recharges battery
- 4 LED indicators show battery power level
- Durable, plastic casing
- Belkin 6-Point Safety Checklist ensures the power bank is safe for you and your devices
- $2,500 Connected Equipment Warranty**

## PRODUCT STORY

- Research: With the smartphone becoming even more essential in people's lives, not just as a means of communication, but as a camera, music player, navigation system, and Internet-access device, preventing low battery on the go is even more important for consumers.

- Consumer requirement: Lightweight and portable backup power that can safely charge a smartphone quickly and safely to significantly increase hours of use.





# POCKET POWER 10K

For Device:

Smartphones
Tablets
Smart watches
Fitness bands
Headphones
Speakers
Action cameras
Drones
*Bluetooth*®-enabled devices

BENEFITS



**2.4A = FAST CHARGING**

Two universal USB-A ports deliver a total of 2.4-Amp output so you can rapidly charge multiple devices. With a 2.0-Amp input, you can recharge the portable battery between uses quickly via a micro-USB port. Simply connect to a wall charger or other power supply using the micro-USB cable provided.



**THE SAFETY TRIANGLE**

Belkin batteries include sensors monitoring heat, voltage, and circuitry. Excess heat, voltage fluctuation, or circuit abnormalities activate an override that shuts the battery down, protecting it from the threat of overheating and extending its life.



**OH SO PORTABLE**

Beautiful slim design and lightweight components mean this power bank can fit right in your pocket or bag. Durable plastic casing keeps the internal circuit board safe as it travels with you. Powerful lithium battery cells are efficient and lightweight alternatives to traditional cells, making Pocket Power 10K even easier to transport.



**$2,500 CONNECTED EQUIPMENT WARRANTY\*\***

\*\*Product is covered by a $2,500 Connected Equipment Warranty. This means we will repair or replace any equipment damaged by a surge, spike, or lightning strike while properly connected to our charger, up to $2,500.



**DUAL-PORT CHARGING**

Don't pick and choose what to charge. Two USB ports allow you to charge up to two devices at the same time so all your devices are always ready to go.



Package Includes:

• 10,000 mAh power bank, 6" micro-USB cable

Available Colors:

• Black, Silver, Rose Gold

SKU#: F7U020btBLK, F7U020btC00, F7U020btSLV

Rechargeable Li-ion Battery Pack, Input: 5V 2.0A, Output: USB Port 5V 2.4A; Cell Capacity 10,000 mAh, 37.0Wh, 3.7V, INP11/6a/110-1
*Charges iPhone 7 (running iOS 10) up to three times on a single charge in internal testing.
Additional battery life equates to 25 hours additional call time or 21 hours browsing using 3G internet on iPhone 7 (running iOS 10), based on call time from a single charge (source: which.co.uk)
© 2017 Belkin International, Inc. All rights reserved. All trade names are registered trademarks of respective manufacturers listed.

iPhone is a trademark of Apple Inc, registered in the U.S. and other countries.
Belkin International Inc. Los Angles, CA 90094, USA
Belkin Ltd. Rushden, United Kingdom
Belkin Ltd. Tuggerah, Australia
PR60503



**intertek**
Total Quality. Assured.

Report No.: 170400387TWN-001
Date: May 03, 2017
Page 1 of 8

## TEST REPORT

| | |
|---|---|
| Applicant: | Belkin International Inc. |
| Address: | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| Product: | Rechargeable Li-ion Battery Pack |
| Model: | F7U020 |
| Trade Name: | **belkin** |
| Rating: | Input: 5Vdc, 2A<br>Output: 5Vdc, 2.4A (each port 2.4A max.) |
| Sample receipt date: | April 25, 2017 |
| Date of Performance of Test: | April 26, 2017 – April 27, 2017 |
| Organization performing the test: | Intertek Testing Services Taiwan Ltd.<br>5F, 423, Ruiguang Road, Neihu District, Taipei 114, Taiwan. |
| Testing Requirement: | CEC-400-2015-021, Table W-2: Standards for Small Battery Chargers Systems according to 10 CFR Section 430.23(aa) (Appendix Y to Subpart B of Part 430) |
| Conclusion: | From the results of our testing on the submitted sample(s), we are of the opinion that the submitted sample(s) **COMPLY WITH** CEC-400-2015-021 Table W-2 requirements for Small Battery Chargers Systems |

**Intertek Testing Services Taiwan Ltd.**

Prepared by:

*Hank Chou*

Hank Chou
Project Engineer

Prepared by:

*Jason Chen*

Jason Chen
Senior Engineer



**Total Quality. Assured.**

Report No.: 170400387TWN-001
Date: May 03, 2017
Page 2 of 8

<u>Remark:</u>

1) The testing results relate only to the items tested.
2) The test report shall not be reproduced except in full, without written approval of the laboratory.
3) This test report only allows to be revised within three years from its original issued date unless a further updating to the standard or requirement is noticed.
4) When determining the test conclusion, the Measurement Uncertainty of test has been considered.
5) *Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website:* <u>http://www.intertek-twn.com/terms/</u> . *Intertek's responsibility and liability are limited to the terms and conditions of the agreement.*

   *This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*



Report No.: 170400387TWN-001
Date: May 03, 2017
Page 3 of 8

**General Technical Information:**

| | | |
|---|---|---|
| 1. | UUT manufacturer: | SHENZHEN DBK ELECTRONICS CO., LTD<br><br>1st-5th floor Building 1, Jinyuan company Longhua Industrial Park, the north of Longguan Rd Hualian Community, Longhua Town, 518109 Baoan District, Shenzhen, Guangdong, China |
| 2. | UUT model no. and serial no.: | F7U020 (serial no.: N/A) |
| 3. | Manufacturer and model number of battery charger | N/A |
| 4. | Manufacturer, model no. and serial no. of battery | DBK, 1166110 (serial no.: N/A) |
| 5. | Standard size or type of battery | Li-ion Battery |
| 6. | Number of batteries employed in the test | 2 |
| 7. | Battery chemistry | Li-ion Battery |
| 8. | Rated battery voltage (V) | 5 Vdc |
| 9. | Rated battery capacity (Ah or mAh) | 6070 mAh |
| 10. | Any information provided by the manufacturer regarding access to the battery, particular safety requirements, etc. | N/A |
| 11. | Whether the battery charger system is detachable, integral, swappable, or does not meet any of these definitions. | Integral |
| 12. | Whether the battery charger system includes a cradle. | No |
| 13. | Other functionality of battery charger | N/A |



Report No.: 170400387TWN-001
Date: May 03, 2017
Page 4 of 8

**Test Result:**

|  | Measured Value | Mean | UCL/1.05 | Represented Value |
|---|---|---|---|---|
| 1. Duration of the charge and maintenance mode test, t cd (hrs) | 24 | - | | 24 |
| 2. Battery discharge energy , Ebatt (Wh) | Sample A: 32.01<br>Sample B: 31.88 | 31.95 | | 31.95 |
| 3. Battery maintenance mode power, Pm (W) | Sample A: 0.10<br>Sample B: 0.10 | 0.10 | | 0.10 |
| 4. 24 hour charger and maintenance energy, E24 (Wh) | Sample A: 47.92<br>Sample B: 47.50 | 47.71 | | 47.71 |
| 5. Standby mode power, Psb (W) | - | - | | - |
| 6. No battery mode power (W) | - | - | | - |
| 7. Off mode power, Poff (W) | - | - | | - |
| 8. Unit Energy Consumption, UEC(kWh/yr) | Sample A: 0.73<br>Sample B: 0.72 | 0.73 | 0.75 | 0.75 |
| 9. Ambient: | Temperature: 24 °C | | | |



Report No.: 170400387TWN-001
Date: May 03, 2017
Page 5 of 8

Small Charger Proposed Regulations:

| Performance Parameter | Standard |
|---|---|
| Maximum 24 hour charge and maintenance energy (Wh)<br><br>($E_b$ = capacity of all batteries in ports and N = number of charger ports) | For $E_b$ of 2.5 Wh or less:<br>$16 \times N$ |
| | For $E_b$ greater than 2.5 Wh and less than or equal to 100 Wh:<br>$12 \times N + 1.6E_b$ |
| | For $E_b$ greater than 100 Wh and less than or equal to 1000 Wh:<br>$22 \times N + 1.5E_b$ |
| | For $E_b$ greater than 1000 Wh:<br>$36.4 \times N + 1.486E_b$ |
| Maintenance Mode Power and No Battery Mode Power (W)<br>($E_b$ = capacity of all batteries in ports and N = number of charger ports) | The sum of maintenance mode power and no battery mode power must be less than or equal to:<br><br>$1 \times N + 0.0021 \times E_b$ Watts |

BELKIN_000034



Report No.: 170400387TWN-001
Date: May 03, 2017
Page 6 of 8

**Summary of test results:**

When tested at <u>5</u> Vdc:

    Total charger input energy is <u>47.71</u> **Wh**, less than <u>63.12</u> **Wh.**

    The sum of Maintenance Power and No Battery Power is <u>0.10</u> **W**, less than <u>1.07</u> **W.**

---

**The results only relate to the item tested**

---

**CONFIDENTIAL**                  **BELKIN_000035**



**Photos of the appliance:**

External view







**Total Quality. Assured.**

Report No.: 170400387TWN-001
Date: May 03, 2017
Page 8 of 8

---

**Equipment List**

---

| Reg. No. | Equipment Name | Brand Name | Type / Model | Cal. Date | Next Cal. |
|----------|----------------|------------|--------------|-----------|-----------|
| RL024 | DC Power Source | Chroma | 62006P | - | - |
| EC0223 | Power Analyzer | N4L | PPA2530 | 2016/05/25 | 2017/05/24 |
| EC0315 | Battery Test Machine | GWINSTEK | GBT-2211 | 2016/10/18 | 2017/10/17 |



Report No.: 170400381TWN-001
Date: May 03, 2017
Page 1 of 9

## TEST REPORT

| | |
|---|---|
| Applicant: | Belkin International Inc. |
| Address: | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| Product: | Rechargeable Li-ion Battery Pack |
| Model: | F7U020 |
| Trade Name: | belkin |
| Rating: | Input: 5Vdc, 2A<br>Output: 5Vdc, 2.4A (each port 2.4A max.) |
| Sample receipt date: | April 25, 2017 |
| Date of Performance of Test: | April 26, 2017 – April 27, 2017 |
| Organization performing the test: | Intertek Testing Services Taiwan Ltd.<br>5F, 423, Ruiguang Road, Neihu District, Taipei 114, Taiwan. |
| Testing Requirement: | EERE-2008-BT-STD-0005-0256: Energy Conservation Standards for Battery Chargers according to 10 CFR Section 430.23(aa) (Appendix Y to Subpart B of Part 430) |
| Conclusion: | From the results of our testing on the submitted sample(s), we are of the opinion that the submitted sample(s) **COMPLY WITH** EERE-2008-BT-STD-0005-0256 requirements for Battery Chargers |

**Intertek Testing Services Taiwan Ltd.**

Prepared by:

Hank Chou
Project Engineer

Prepared by:

Jason Chen
Senior Engineer



**Total Quality. Assured.**

<div style="text-align: right">

Report No.: 170400381TWN-001
Date: May 03, 2017
Page 2 of 9

</div>

<u>Remark:</u>

1) The testing results relate only to the items tested.
2) The test report shall not be reproduced except in full, without written approval of the laboratory.
3) This test report only allows to be revised within three years from its original issued date unless a further updating to the standard or requirement is noticed.
4) When determining the test conclusion, the Measurement Uncertainty of test has been considered.
5) *Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website:* <u>http://www.intertek-twn.com/terms/</u> *. Intertek's responsibility and liability are limited to the terms and conditions of the agreement.*
   *This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*



Report No.: 170400381TWN-001
Date: May 03, 2017
Page 3 of 9

## General Technical Information:

| | | |
|---|---|---|
| 1. | UUT manufacturer: | SHENZHEN DBK ELECTRONICS CO., LTD<br><br>1st-5th floor Building 1, Jinyuan company Longhua Industrial Park, the north of Longguan Rd Hualian Community, Longhua Town, 518109 Baoan District, Shenzhen, Guangdong, China |
| 2. | UUT model no. and part no.: | F7U020 (serial no.: N/A) |
| 3. | Manufacturer and model number of battery charger | N/A |
| 4. | Manufacturer, model no. and serial no. of battery | DBK, 1166110 (serial no.: N/A) |
| 5. | Standard size or type of battery | Li-ion Battery |
| 6. | Number of batteries employed in the test | 2 |
| 7. | Battery chemistry | Li-ion Battery |
| 8. | Rated battery voltage (V) | 5 Vdc |
| 9. | Rated battery capacity (Ah or mAh) | 6070 mAh |
| 10. | Any information provided by the manufacturer regarding access to the battery, particular safety requirements, etc. | N/A |
| 11. | Whether the battery charger system is detachable, integral, swappable, or does not meet any of these definitions. | Integral |
| 12. | Whether the battery charger system includes a cradle. | No |
| 13. | Other functionality of battery charger | N/A |

BELKIN_000040



Report No.: 170400381TWN-001
Date: May 03, 2017
Page 4 of 9

**Test Result:**

| | Measured Value | Mean | UCL/1.05 | Represented Value |
|---|---|---|---|---|
| 1. Duration of the charge and maintenance mode test, t cd (hrs) | 24 | - | | 24 |
| 2. Battery discharge energy , Ebatt (Wh) | Sample A: 32.01<br>Sample B: 31.88 | 31.95 | | 31.95 |
| 3. Battery maintenance mode power, Pm (W) | Sample A: 0.10<br>Sample B: 0.10 | 0.10 | | 0.10 |
| 4. 24 hour charger and maintenance energy, E24 (Wh) | Sample A: 47.92<br>Sample B: 47.50 | 47.71 | | 47.71 |
| 5. Standby mode power, Psb (W) | - | - | | - |
| 6. No battery mode power (W) | - | - | | - |
| 7. Off mode power, Poff (W) | - | - | | - |
| 8. Unit Energy Consumption, UEC(kWh/yr) | Sample A: 0.73<br>Sample B: 0.72 | 0.73 | 0.75 | 0.75 |
| 9. Ambient: | Temperature: 24 °C | | | |



## Unit Energy Consumption Calculation

$$UEC = 365(n(E_{24} - 5P_m - E_{batt})\frac{24}{t_{cd}} + (P_m(t_{a\&m} - (t_{cd} - 5)n)) + (P_{sb}t_{sb}) + (P_{off}t_{off}))$$

**TABLE 5.3 – BATTERY CHARGER USAGE PROFILES**

| | Product Class | | | Active + Maintenance ($t_{a\&m}$) | Standby ($t_{sb}$) | Off ($t_{off}$) | Charges (n) | Threshold Charge Time* |
|---|---|---|---|---|---|---|---|---|
| # | Description | Rated Battery Energy (Ebatt)** | Special Characteristic or Battery Voltage | Hours per Day*** | | | Number per Day | Hours |
| 1 | Low-Energy | ≤ 5 Wh | Inductive Connection **** | 20.66 | 0.10 | 0.00 | 0.15 | 137.73 |
| 2 | Low-Energy, Low-Voltage | < 100 Wh | < 4 V | 7.82 | 5.29 | 0.00 | 0.54 | 14.48 |
| 3 | Low-Energy, Medium-Voltage | | 4 – 10 V | 6.42 | 0.30 | 0.00 | 0.10 | 64.20 |
| 4 | Low-Energy, High-Voltage | | > 10 V | 16.84 | 0.91 | 0.00 | 0.50 | 33.68 |
| 5 | Medium-Energy, Low-Voltage | 100 – 3000 Wh | < 20 V | 6.52 | 1.16 | 0.00 | 0.11 | 59.27 |
| 6 | Medium-Energy, High-Voltage | | ≥ 20 V | 17.15 | 6.85 | 0.00 | 0.34 | 50.44 |
| 7 | High-Energy | > 3000 Wh | - | 8.14 | 7.30 | 0.00 | 0.32 | 25.44 |

\* If the duration of the charge test (minus 5 hours) as determined in section 5.2 of appendix Y to subpart B of this part exceeds the threshold charge time, use equation (ii) to calculate UEC otherwise use equation (i).
\*\* $E_{batt}$ = Rated battery energy as determined in 10 CFR Part 429.39(a)
\*\*\* If the total time does not sum to 24 hours per day, the remaining time is allocated to unplugged time, which means there is 0 power consumption and no changes to the UEC calculation needed.
\*\*\*\* Inductive connection and designed for use in a wet environment (e.g. electric toothbrushes)

UEC is greater than or equal to the higher of:

(A) The mean of the sample, where:

$$\bar{x} = \frac{1}{n}\sum_{i=1}^{n} x_i$$

(B) The upper 97.5-percent confidence limit (UCL) of the true mean divided by 1.05, where:

$$UCL = \bar{x} + t_{0.975}\left(\frac{s}{\sqrt{n}}\right)$$



Report No.: 170400381TWN-001
Date: May 03, 2017
Page 6 of 9

## Energy Conservation Standards for Battery Chargers:

| Product class | Product class description | Battery energy | Special characteristic or battery voltage | Adopted standard as a function of battery energy(kWh/yr) |
|---|---|---|---|---|
| 1 | Low-Energy | ≤5 Wh | Inductive Connection in Wet Environments | 3.04 |
| 2 | Low-Energy, Low-Voltage | <100 Wh | <4 V | $0.1440 * E_{batt} + 2.95$ |
| 3 | Low-Energy, Medium-Voltage | | 4-10 V | For $E_{batt}$ <10Wh, UEC = 1.42 kWh/y$E_{batt}$ ≥10 Wh, UEC = $0.0255 * E_{batt} + 1.16$ |
| 4 | Low-Energy, High-Voltage | | >10 V | $0.11 * E_{batt} + 3.18$ |
| 5 | Medium-Energy, Low-Voltage | 100-3000 Wh | <20 V | $0.0257 * E_{batt} + .815$ |
| 6 | Medium-Energy, High-Voltage | | ≥20 V | $0.0778 * E_{batt} + 2.4$ |
| 7 | High-Energy | >3000 Wh | | $0.0502 * E_{batt} + 4.53$ |



Total Quality. Assured.

Report No.: 170400381TWN-001
Date: May 03, 2017
Page 7 of 9

**Summary of test results:**

When tested at <u>5</u> Vdc:

The Unit Energy Consumption (UEC) is <u>0.75</u> **kWh/yr**, less than <u>1.97</u> **kWh/yr.**

---

**The results only relate to the item tested**

---

**CONFIDENTIAL**                    **BELKIN_000044**



Report No.: 170400381TWN-001
Date: May 03, 2017
Page 8 of 9

**Photos of the appliance:**

External view





**CONFIDENTIAL** **BELKIN_000045**



**Total Quality. Assured.**

Report No.: 170400381TWN-001
Date: May 03, 2017
Page 9 of 9

---

**Equipment List**

---

| Reg. No. | Equipment Name | Brand Name | Type / Model | Cal. Date | Next Cal. |
|----------|----------------|------------|--------------|-----------|-----------|
| RL024 | DC Power Source | Chroma | 62006P | - | - |
| EC0223 | Power Analyzer | N4L | PPA2530 | 2016/05/25 | 2017/05/24 |
| EC0315 | Battery Test Machine | GWINSTEK | GBT-2211 | 2016/10/18 | 2017/10/17 |



| Worm2 Battery Pack | Hardware Quality Assurance |
|---|---|

This "Test Plan" contains information of a confidential and/or proprietary nature. Neither this "Test Plan" nor any of the information contained herein may be reproduced, used or disclosed to or for the benefit of any other person or entity without the express written consent of Belkin International Inc.

Product
Test Plan

**\<Worm 2\> Test Plan**

# 1. REVISION HISTORY

| Ref# | Date | Activity | Made By | Version Number |
|------|------|----------|---------|----------------|
| 1 | 01/3017 | Initial draft | Ahsan Shah | 1.0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# 2. References

| Ref# | Agile Document Number | Document Name | Document Type | Version Used |
|------|-----------------------|---------------|---------------|--------------|
| 1 | | Worm 2 PRD | Doc | 1.0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CONFIDENTIAL**                    **BELKIN_000048**

# \<Worm 2\> Test Plan

## TABLE OF CONTENTS

1. REVISION HISTORY ......................................................................................... 2

2. REFERENCES .................................................................................................. 2

3. OVERVIEW ...................................................................................................... 4
    3.1 INTRODUCTION .......................................................................................... 4
    3.2 PROJECT SCOPE ........................................................................................ 5
    3.3 TEST APPROACH ........................................................................................ 5

4. TESTING SCOPE ............................................................................................. 6
    4.1 FUNCTIONAL ............................................................................................. 6
        4.1.1 Power Charging: .............................................................................. 7
        4.1.2 LED: ........................................................ **Error! Bookmark not defined.**
        4.1.3 Mechanically Design: ............................... **Error! Bookmark not defined.**
        4.1.4 Power Supply: .......................................... **Error! Bookmark not defined.**
    4.2 RELIABILITY .............................................................................................. 7
    4.3 COMPATIBILITY (INTERNATIONALIZATION) .................................................... 7
    4.4 PERFORMANCE ......................................................................................... 8
    4.5 INTEGRATION ........................................................................................... 8
    4.6 UNIT (COMPONENT LEVEL) ......................................................................... 8

5. ENTRY/EXIT CRITERIA .................................................................................... 8

6. QUALITY ENGINEERING RISKS ........................................................................ 9

7. BENCHMARKING ............................................................................................. 9

8. CERTIFICATIONS ............................................................................................ 9

9. ENVIRONMENT AND TOOLS ............................................................................. 9

10. RESOURCES ................................................................................................. 9

11. GLOSSARY AND DEFINITIONS ...................................................................... 10

CONFIDENTIAL          BELKIN_000049

**\<Worm 2\> Test Plan**

# 3. OVERVIEW

## 3.1 Introduction

**Product Information**

General

| | Product Type: | Battery pack |
| | Product Name: | 10000mAh mobile battery pack |
| | Brand Name: | Belkin |
| | Chip Set: | Undefined |

Hardware

| | Component 1 Name: | 2x USB-A 2.4A output port shared |
| | Component 2 Name: | 1x Micro USB input port |
| | Component 2 Name: | |

**CONFIDENTIAL**          **BELKIN_000050**

<Worm 2> Test Plan

# 3.2 Project Scope

This test plan is geared towards testing the full functionality of the **Worm 2** developed by Belkin. As information regarding subsequent releases and functionality within is not yet available, the test plan scope is limited to testing for planned functionality of the initial release.

# 3.3 Test Approach

We plan to create additional test documentation detailing the test activities performed under each of the following test types (Functional, performance, interoperability, etc.). The test documentation shall be reviewed by QA, Development, and Product teams locally and offshore to ensure adequate coverage. The goal is to layout test resources and artifacts to perform adequate testing as the system progress through development.

Quality Engineering for SW and HW will be engaged throughout the program and continuously updating test automation capabilities as new functions/features are made available by the engineering team (roughly every two weeks).

In conjunction with this effort, HWQA will be involved in a round of EVT testing which may include benchmark testing of competitor samples to design for quality. In addition, there will be one (1) formal round of DVT and one (1) PVT cycle performed with the completion of major milestones. Each test cycle is currently scheduled roughly 30 calendar days apart and consists of core services (HW) for test cycle 1, core business logic and inter-component communication and interoperability for test cycle 2, and final user experience/user interface layers implemented for test cycle 3

# 3.4 Schedule

| Task Name | Duration |
|---|---|
| HWQA Test Plan | 1 day |
| Review QA documentation provided by vendors | 1 day |
| QA Test Specification | 3 days |
| QA EVT 1 Test | 12 days |
| Test Report | 1 day |
| QA DVT 1 Test | 12 days |
| Test Report | 1 day |
| QA DVT 2 Test | 12 days |
| Test Report | 1 day |
| QA PVT Test | 12 days |
| Test Report | 1 day |

CONFIDENTIAL

BELKIN_000051

*<Worm 2> Test Plan*

# 4. Testing Scope

Various types of testing will be conducted to achieve the desired test coverage for the **Worm 2 Battery pack.** The following list includes the types of testing which will be executed and the system components they exercise.

## **4.1** Functional

This is system level testing based on system components/interfaces and the goal here is to ensure that the system functions per its specifications. The system will not be subjected to any extreme conditions.

DUT will be tested for following Key Product Features:

|  | Worm 2 |
|---|---|
| **Battery Capacity** | 10000 mAh |
| **Battery Type** | Cylindrical |
| **Output Port (1)** | USB A receptacle 12W shared |
| **Output Port (2)** | USB A receptacle 12W shared |
| **Input Port** | 5V/2A |
| **Output Current (Port 1)** | 2.4A shared |
| **Output Voltage (Port1)** | 5V |
| **Output Power (Port1)** | 12 Watts |
| **Output Current (Port 2)** | 2.4A shared |
| **Output Voltage (Port 2)** | 5V |
| **Output Power (Port 2)** | 12 Watts |
| **Input Port (1)** | Micro USB |
| **Input Voltage** | 5V |
| **Input current** | Up to 2A |
| **Input Power (Port 1)** | 10W |
| **Connectivity** | Must be designed to be compatible with iOS & Android devices |

**CONFIDENTIAL**                              **BELKIN_000052**

**\<Worm 2\> Test Plan**

### 4.1.1 Electrical & USB Spec:

1. DUT will be tested for Charging. Charge profiles should be captured for current and voltage with full load and actual compatible load.
2. DUT will be tested for discharging. Discharge profiles should be captured for current and voltage for full load (12W) and actual compatible loads such as 7/7plus/8/8plus and X, iPads 9 and 12-inch, Android phones (see PRD for compatibility list)
3. DUT will be tested for Input and Output Specified Voltage and Current Requirements.
4. DUT will be tested for Battery Capacity Requirements.
5. DUT will be tested for Compatibility Requirements for Mobile Devices.
6. DUT will be tested for battery Temperature Requirements per Thermal specifications PD-25722 Belkin HWQA Thermal testing procedure.
7. Battery should auto-sleep/Shut down If no activity is detected on the USB-A port (less than XXX mA, see EE spec)
8. DUT will be tested for priority charging. When the product is connected to a charging input, the output will charge the phone/tablet as priority. Once the phone is fully charged, the battery pack will start charging. Voltages at USB-A or C port should comply with USB spec. See PRD for more info
9. Battery pack should have OCP as per product specifications. USB-A should have OCP of <2.9A
10. Efficiency of battery pack should be above 80 or per EE spec
11. DUT will be tested for Auto-start feature. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging.
12. DUT will be tested for Auto-sleep feature. If not activity is detected on the USB-A port (less than XXX mA, see EE spec), the battery pack will go into sleep-mode. The USB ports will turn off.
13. Both USB-A should be able to charge connected devices simultaneously

# 4.2 Reliability

**This section is typically provided by the PQE team. See RTS details.**

# 4.3 Compatibility (Internationalization)

All iOS & Android devices

**CONFIDENTIAL**                    **BELKIN_000053**

**<Worm 2> Test Plan**

## 4.4 Performance

Worm 2 will be tested for a long duration. It should not get overheated under the ambient and operating temperature.

Enclosure temperature must not exceed 25C above ambient temperature during full operation.

## 4.5 Integration

<Assuming this system (or a sub component) integrates with another Belkin or industry system or device, list the system components and a list of integration tests and test areas applicable which you plan to design and execute >

## 4.6 Unit (Component Level)

TBD.

# 5. Entry/Exit Criteria

QA expects the following to be true before the system or a component within is handed over for certification:

**Entry**
- Component/system is accompanied with release notes detailing changes and new features
- QA should have all the required Product specification documents from Program Manager.
- Product Manager needs to provide QA the list of Compatible Devices that they will claim this product to work with on the Packaging.
- Product Manager needs to provide QA a draft version of the QIG/Packaging for review during DVT cycle and the final version during PVT for final review before launching.
- QA expect Program Manager to provide QA the Vendor's Test Spec for review and then QA will provide feedbacks and add more test cases to Vendor's Test Spec so that the Vendor will execute the Test Spec and provide QA their Test Results.
- The system is available for testing for the full domain of the testing cycle
- The QA environment is running in working condition
- The system has includes test data or QA has the ability to create it rapidly
- Requested samples highlighted in the Sample Plan are available to QA for testing

**Exit**
- High level test report

**CONFIDENTIAL**                              **BELKIN_000054**

**<Worm 2> Test Plan**

- Detailed test report

# 6. Quality Engineering Risks

# 7. Benchmarking

# 8. Certifications

# 9. Environment and Tools

- iPhones 7/7plus/8/8plus/X and iPad Pro 9 and 12" models
- DC Load
- Apple LTG receptacle board
- Micro USB cable
- Power supply
- LTG cables
- Oscilloscope
- Thermal Imager

# 10. Resources

| Type | Location | Company | Name | # people | Function |
|------|----------|---------|------|----------|----------|
| System Test Manager | Playa Vista | Belkin International Inc. USA | Anas Ahmed | 1 | Manager |
| Test Engineer | Playa Vista | Belkin International Inc. USA | Ahsan Shah | 1 | Tester |

**CONFIDENTIAL**          **BELKIN_000055**

**\<Worm 2\> Test Plan**

# 11. Glossary and Definitions

<List acronyms and terms which are used in this document and their meaning or what they stand for>

| Ref# | Term | Meaning / Stands for |
|------|------|----------------------|
| 1 | DUT | Device Under Test |
| 2 | UUT | Unit Under Test |
| 3 | QE | Quality Engineer |
| 4 | QA | Quality Assurance |
| 5 | DVT | Design Verification Testing |
| 6 | EVT | Engineering Verification Testing |
| 7 | PVT | Production Validation Testing |
| 8 | HW | Hardware |
| 9 | SW | Software |

**CONFIDENTIAL**                          **BELKIN_000056**

# QA Certification Report

**Executive Test summary:**

| | |
|---|---|
| Test Execution %: | 100 |
| Quality Level %: | 100 |

**Release Recommendation:**

| | |
|---|---|
| Vendor Release to Production/Customer Recommendation: | Pass |

**Product Information:**

<The table below should include one product only>

| | |
|---|---|
| Product name: | 10000 mAh Li Polymer Battery Pack |
| SKU ID: | Not available |
| Hardware Version: | To be provided by Vendor |
| Software Version: | n/a |
| Firmware Version: | n/a |
| Firmware Build Date: | n/a |
| Board Information | To be provided by Vendor |
| SKU Vendor | DBK |

**Test Cycle:**

| | |
|---|---|
| Project Name: | Worm 2 |
| Test Cycle: | DVT1 |
| Test Cycle Start Date: | 4/11/2017 |
| Test Cycle End Date: | 4/314/2017 |
| Tested By: | Mike |
| Number of Test Samples: | 9 |

**Detailed Test summary:**

<list test results here split into category>

| | |
|---|---|
| Number of Tests Planned: | 16 |
| Number of Tests Executed: | 16 |
| Number of Tests Failed: | 0 |
| Test Types Covered: | General/compatibility, interoperability, positive |
| Test report: | See Test Summary and Test Specification Tabs |

**General Feedback:**

<Please list any general comments you want convey to Belkin>

| Item # | Remarks / Notes |
|---|---|
| 1 | Sample 8 has dim LED's. |
| 2 | Sample 5 On Discharge, LED #1 does not Flash. |

**ISSUE summary table:**

<Please list issues identified during this testing cycle>

| Severity | ID | Title | Blocking Issue? | Occurrence rate | Assigned to(id) |
|---|---|---|---|---|---|
| | | | 1 | | |

**Test Configuration:**

<The table below includes all Operating Systems, browsers and their versions, and language packs which were tested>

| Test Configuration | Operating System Type | Operating System Version | Operating System Service Pack | Browser Type | Browser Version | OS Language | Software Language |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |

| Test Case | Parameter | Sample # | Expected Result | Observation | QA Comments/Issues |
|---|---|---|---|---|---|
| 1 | USB Cable | 1 | Ships with Belkin 6" Micro USB cable | | Insertion/Extraction forces appear normal |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 2 | Output USB ports | 1 | There should be a USB A port from which the Battery can be discharged. It should have a secure connection with any USB cable | USB and Micro USB connectors are easy to plug/unplug | All ports provide adequate security in connections |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 3 | Input Power Port | 1 | There should be a MicroUSB B port from which the battery can be charged. It should have a secure connection with the connected cable | | |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 4 | Switch | 1 | 1.Switch rocker does not bent or is not loose after use.
2.When switch is turned On, LED glows for activating the green LED brightly glows for indication charge remaining. | EVT samples on PCB board. Switch operation normal on all samples | Switch operation is normal |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 5 | LEDs | 1 | Mode indication -
Green LED on : Stand-by, Full-charge state -
Charging state : Blinking green LED indicates that the battery is charging.
Remaining capacity indicated as follows: 4 LEDs On : 75~ 100% - 3 LEDs On : 50~ 75% - 2 LEDs On : 25~ 50% - 1 LED On : 10~25% - 1 LED Blinking : 0~ 10% | Normal | LED function normal |
| | | 2 | | Normal | |
| | | 3 | | Normal | |
| | | 4 | | Normal | |
| 6 | Silk Screen Label | 1 | Should comply with Artwork | Artwork and Silk Screen Unavailable | Artwork and Silk Screen Unavailable |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 7 | Input Current with all compatible supplies | 1 | 1A to 2.4A | Normal | Max current drawn with 2.4 A charger is 1 9A. |
| | | 2 | | Normal | |
| | | 3 | | Normal | |
| | | 4 | | Normal | |
| 8 | Input Voltage with all compatible supplies | 1 | 5±0.25 V | 5.06V | Okay |
| | | 2 | | 5.10v | |
| | | 3 | | 5.04V | |
| | | 4 | | 5.07V | |
| 9 | Output current | 1 | Max rated current output 2.4A Shared | 2.4 | Complies with the maximum 2.4 A current pull. |
| | | 2 | | 2.4 | |
| | | 3 | | 2.4 | |
| | | 4 | | 2.4 | |
| | | 1 | | 5.09 | |
| | | 2 | | 5.03 | |
| | | 3 | | 5.02 | |

| 10 | Output Voltage | 4 | Output Voltage at maximum discharge current of 2.4 A should be 5±0.25 V | 5.03 | Output Voltage within range |
|---|---|---|---|---|---|
| 11 | Short circuit Response | 1 | After short circuit, it should function normally. | Normal | Short circuit indicated by one blinking LED. Button must be pressed to reset. |
| | | 2 | | Normal | |
| | | 3 | | Normal | |
| | | 4 | | Normal | |
| 12 | OCP | 1 | OCP limit is 2.9A | 2.725 | Pass |
| | | 2 | | 2.676 | |
| | | 3 | | 2.645 | |
| | | 4 | | 2.742 | |
| 13 | Device funtionality after connection | 1 | There should not be any error in cellphone display or functionality after connection. | See the Compatibility tab | |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 14 | Recharge and discharge times | 1 | Charging and Discharging times should be as per specs | Check Charge Profile | Pass |
| | | 2 | | Check Charge Profile | |
| | | 3 | | Check Charge Profile | |
| | | 4 | | Check Charge Profile | |
| 15 | Compatibility | 1 | Not Specified in specs. | See the Compatibility tab | |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |
| 16 | Ripple/Noise | 1 | Max 150mVpp with 20Mhz Band Width | ~112mV p-p | Ripple/noise okay |
| | | 2 | | | |
| | | 3 | | | |
| | | 4 | | | |

| Time (s) | Status | Source | Lingo | Command | Trans. ID | Description |
|---|---|---|---|---|---|---|
| 369508.269000 | | ATS Lightning Box | -- | -- | -- | <accessory disconnected> |
| 369508.269000 | | ATS Lightning Box | -- | -- | -- | <Apple device disconnected> |
| 369512.636995 | | ATS Lightning Box | -- | -- | -- | <accessory connected> |
| 369517.141469 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369517.141469 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369517.383976 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.14 V> |
| 360517.383976 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.78 V> |
| 369517.383976 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.74 V> |
| 369517.383976 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369521.136803 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369521.136803 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369521.296285 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.19 V> |
| 369521.296285 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.71 V> |
| 369521.296285 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.77 V> |
| 369521.297764 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369523.519000 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369523.519000 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369523.712488 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.14 V> |
| 369523.712488 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.67 V> |
| 369523.712488 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.77 V> |
| 369523.713987 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369526.269000 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369526.269000 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369526.624232 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.12 V> |
| 369526.624232 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.80 V> |
| 369526.624232 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.76 V> |
| 369526.624728 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369528.769000 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369528.769000 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369528.975928 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.19 V> |
| 369528.975928 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.80 V> |
| 369528.975928 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.71 V> |
| 369528.976424 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369530.519000 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369530.519000 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369530.880088 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.18 V> |
| 369530.880088 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.80 V> |
| 369530.880088 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.76 V> |
| 369530.880584 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |
| 369533.269000 | ✅ | Vbus Load Test | -- | -- | -- | <USB Vbus load test began> |
| 369533.269000 | | Vbus Load Test | -- | -- | -- | <executing 2.4 A load test> |
| 369533.496301 | | Vbus Load Test | -- | -- | -- | <initial USB Vbus voltage: 5.18 V> |
| 369533.496301 | | Vbus Load Test | -- | -- | -- | <average USB Vbus voltage: 4.81 V> |
| 369533.496301 | | Vbus Load Test | -- | -- | -- | <final USB Vbus voltage: 4.77 V> |
| 369533.496803 | | Vbus Load Test | -- | -- | -- | <USB Vbus load test finished> |

## Electrical

### Power to Accessory

**Voltage** 0.00 V

**Current** 0 mA

**Power** 0.0 W

### Power to Apple device

**Voltage** 5.08 V

**Current** 0 mA

**Power** 0.0 W

### USB Power Brick Detection

**USB Vbus** 5.11 V

**USB D+** (220kΩ shunt to ground) 2.32 V

**USB D+** (220kΩ shunt to vcc) 2.73 V

**USB D-** (220kΩ shunt to ground) 2.31 V

**USB D-** (220kΩ shunt to vcc) 2.72 V

**Brick Detect:** 2.4 A USB power brick

### Lightning Module

**Functional Variant** B - USB Device Mode

## Serial Transport

| | |
|---|---|
| **Nominal baud rate** | -- |
| **Max baud rate error (FF)** | -- |
| **Max baud rate error (55)** | -- |

| Title | Note 2014 | | | | | |
|---|---|---|---|---|---|---|
| Type | DCA_(181) | | | DCV_(020) | | |
| MAX | 1.899 A | 12:46:22 | | 4.9642 V | 18:34:48 | |
| MIN | 0.256 A | 18:39:32 | | 4.7314 V | 12:18 58 | |
| AVG. | 1.386 A | | | 4.8047 V | | |

| No | Date | Time | Value | Unit | Value | Unit | Time |
|---|---|---|---|---|---|---|---|
| 1 | 2017/04/11 | 12:15:42 | 1.825 | A | 4.7316 | V | 0.002778 |
| 2 | 2017/04/11 | 12:15:52 | 1.791 | A | 4.7392 | V | 0.005556 |
| 3 | 2017/04/11 | 12:16:02 | 1.841 | A | 4.759 | V | 0.008333 |
| 4 | 2017/04/11 | 12:16:12 | 1.744 | A | 4.7584 | V | 0.011111 |
| 5 | 2017/04/11 | 12:16:22 | 1.692 | A | 4.7575 | V | 0.013889 |
| 6 | 2017/04/11 | 12:16:32 | 1.721 | A | 4.7418 | V | 0.016667 |
| 7 | 2017/04/11 | 12:16:42 | 1.846 | A | 4.7436 | V | 0.019444 |
| 8 | 2017/04/11 | 12:16:52 | 1.854 | A | 4.7387 | V | 0.022222 |
| 9 | 2017/04/11 | 12:17:02 | 1.864 | A | 4.7686 | V | 0.025 |
| 10 | 2017/04/11 | 12:17:12 | 1.724 | A | 4.758 | V | 0.027778 |
| 11 | 2017/04/11 | 12:17:22 | 1.699 | A | 4.7609 | V | 0.030556 |
| 12 | 2017/04/11 | 12:17:32 | 1.705 | A | 4.7618 | V | 0.033333 |
| 13 | 2017/04/11 | 12:17:42 | 1.653 | A | 4.7388 | V | 0.036111 |
| 14 | 2017/04/11 | 12:17:52 | 1.855 | A | 4.7412 | V | 0.038889 |
| 15 | 2017/04/11 | 12:18:02 | 1.862 | A | 4.7414 | V | 0.041667 |
| 16 | 2017/04/11 | 12:18:12 | 1.876 | A | 4.7568 | V | 0.044444 |
| 17 | 2017/04/11 | 12:18:22 | 1.747 | A | 4.7684 | V | 0.047222 |
| 18 | 2017/04/11 | 12:18:32 | 1.696 | A | 4.7321 | V | 0.05 |
| 19 | 2017/04/11 | 12:18:42 | 1.845 | A | 4.7441 | V | 0.052778 |
| 20 | 2017/04/11 | 12:18:52 | 1.872 | A | 4.7334 | V | 0.055556 |
| 21 | 2017/04/11 | 12:19:02 | 1.86 | A | 4.7314 | V | 0.058333 |
| 22 | 2017/04/11 | 12:19:12 | 1.756 | A | 4.7344 | V | 0.061111 |
| 23 | 2017/04/11 | 12:19:22 | 1.736 | A | 4.7602 | V | 0.063889 |
| 24 | 2017/04/11 | 12:19:32 | 1.787 | A | 4.7567 | V | 0.066667 |
| 25 | 2017/04/11 | 12:19:42 | 1.835 | A | 4.7741 | V | 0.069444 |
| 26 | 2017/04/11 | 12:19:52 | 1.809 | A | 4.7587 | V | 0.072222 |
| 27 | 2017/04/11 | 12:20:02 | 1.795 | A | 4.7369 | V | 0.075 |
| 28 | 2017/04/11 | 12:20:12 | 1.795 | A | 4.7472 | V | 0.077778 |
| 29 | 2017/04/11 | 12:20:22 | 1.819 | A | 4.7457 | V | 0.080556 |
| 30 | 2017/04/11 | 12:20:32 | 1.857 | A | 4.7658 | V | 0.083333 |
| 31 | 2017/04/11 | 12:20:42 | 1.769 | A | 4.7654 | V | 0.086111 |
| 32 | 2017/04/11 | 12:20:52 | 1.784 | A | 4.7578 | V | 0.088889 |
| 33 | 2017/04/11 | 12:21:02 | 1.86 | A | 4.7631 | V | 0.091667 |
| 34 | 2017/04/11 | 12:21:12 | 1.882 | A | 4.7375 | V | 0.094444 |
| 35 | 2017/04/11 | 12:21:22 | 1.874 | A | 4.7355 | V | 0.097222 |
| 36 | 2017/04/11 | 12:21:32 | 1.875 | A | 4.7337 | V | 0.1 |
| 37 | 2017/04/11 | 12:21:42 | 1.745 | A | 4.7707 | V | 0.102778 |
| 38 | 2017/04/11 | 12:21:52 | 1.755 | A | 4.7603 | V | 0.105556 |
| 39 | 2017/04/11 | 12:22:02 | 1.71 | A | 4.7477 | V | 0.108333 |
| 40 | 2017/04/11 | 12:22:12 | 1.882 | A | 4.759 | V | 0.111111 |
| 41 | 2017/04/11 | 12:22:22 | 1.892 | A | 4.7508 | V | 0.113889 |
| 42 | 2017/04/11 | 12:22:32 | 1.883 | A | 4.7484 | V | 0.116667 |
| 43 | 2017/04/11 | 12:22:42 | 1.848 | A | 4.7427 | V | 0.119444 |
| 44 | 2017/04/11 | 12:22:52 | 1.836 | A | 4.7646 | V | 0.122222 |
| 45 | 2017/04/11 | 12:23:02 | 1.85 | A | 4.7632 | V | 0.125 |
| 46 | 2017/04/11 | 12:23:12 | 1.808 | A | 4.7593 | V | 0.127778 |
| 47 | 2017/04/11 | 12:23:22 | 1.842 | A | 4.7688 | V | 0.130556 |
| 48 | 2017/04/11 | 12:23:32 | 1.792 | A | 4.7417 | V | 0.133333 |
| 49 | 2017/04/11 | 12:23:42 | 1.887 | A | 4.7386 | V | 0.136111 |
| 50 | 2017/04/11 | 12:23:52 | 1.89 | A | 4.7417 | V | 0.138889 |
| 51 | 2017/04/11 | 12:24:02 | 1.89 | A | 4.7401 | V | 0.141667 |
| 52 | 2017/04/11 | 12:24:12 | 1.774 | A | 4.7692 | V | 0.144444 |
| 53 | 2017/04/11 | 12:24:22 | 1.783 | A | 4.7658 | V | 0.147222 |
| 54 | 2017/04/11 | 12:24:32 | 1.763 | A | 4.7719 | V | 0.15 |
| 55 | 2017/04/11 | 12:24:42 | 1.759 | A | 4.7494 | V | 0.152778 |
| 56 | 2017/04/11 | 12:24:52 | 1.889 | A | 4.7413 | V | 0.155556 |
| 57 | 2017/04/11 | 12:25:02 | 1.89 | A | 4.7445 | V | 0.158333 |
| 58 | 2017/04/11 | 12:25:12 | 1.773 | A | 4.7532 | V | 0.161111 |
| 59 | 2017/04/11 | 12:25:22 | 1.77 | A | 4.7576 | V | 0.163889 |
| 60 | 2017/04/11 | 12:25:32 | 1.817 | A | 4.7672 | V | 0.166667 |
| 61 | 2017/04/11 | 12:25:42 | 1.828 | A | 4.7668 | V | 0.169444 |
| 62 | 2017/04/11 | 12:25:52 | 1.828 | A | 4.7632 | V | 0.172222 |
| 63 | 2017/04/11 | 12:26:02 | 1.767 | A | 4.744 | V | 0.175 |
| 64 | 2017/04/11 | 12:26:12 | 1.874 | A | 4.7464 | V | 0.177778 |
| 65 | 2017/04/11 | 12:26:22 | 1.864 | A | 4.7448 | V | 0.180556 |
| 66 | 2017/04/11 | 12:26:32 | 1.877 | A | 4.7495 | V | 0.183333 |
| 67 | 2017/04/11 | 12:26:42 | 1.874 | A | 4.7615 | V | 0.186111 |
| 68 | 2017/04/11 | 12:26:52 | 1.769 | A | 4.7419 | V | 0.188889 |
| 69 | 2017/04/11 | 12:27:02 | 1.746 | A | 4.7456 | V | 0.191667 |
| 70 | 2017/04/11 | 12:27:12 | 1.862 | A | 4.7484 | V | 0.194444 |
| 71 | 2017/04/11 | 12:27:22 | 1.874 | A | 4.7453 | V | 0.197222 |
| 72 | 2017/04/11 | 12:27:32 | 1.774 | A | 4.7483 | V | 0.2 |
| 73 | 2017/04/11 | 12:27:42 | 1.761 | A | 4.7466 | V | 0.202778 |
| 74 | 2017/04/11 | 12:27:52 | 1.778 | A | 4.766 | V | 0.205556 |
| 75 | 2017/04/11 | 12:28:02 | 1.78 | A | 4.7603 | V | 0.208333 |
| 76 | 2017/04/11 | 12:28:12 | 1.835 | A | 4.7598 | V | 0.211111 |
| 77 | 2017/04/11 | 12:28:22 | 1.792 | A | 4.7572 | V | 0.213889 |
| 78 | 2017/04/11 | 12:28:32 | 1.894 | A | 4.7484 | V | 0.216667 |
| 79 | 2017/04/11 | 12:28:42 | 1.85 | A | 4.7492 | V | 0.219444 |
| 80 | 2017/04/11 | 12:28:52 | 1.863 | A | 4.7488 | V | 0.222222 |
| 81 | 2017/04/11 | 12:29:02 | 1.861 | A | 4.7557 | V | 0.225 |
| 82 | 2017/04/11 | 12:29:12 | 1.812 | A | 4.7496 | V | 0.227778 |
| 83 | 2017/04/11 | 12:29:22 | 1.794 | A | 4.7493 | V | 0.230556 |
| 84 | 2017/04/11 | 12:29:32 | 1.78 | A | 4.7518 | V | 0.233333 |
| 85 | 2017/04/11 | 12:29:42 | 1.858 | A | 4.7504 | V | 0.236111 |
| 86 | 2017/04/11 | 12:29:52 | 1.852 | A | 4.7479 | V | 0.238889 |
| 87 | 2017/04/11 | 12:30:02 | 1.771 | A | 4.7506 | V | 0.241667 |



**Time to completely Charge battery @ 2.4 A/h is 6 Hours 38 Minutes 20 Seconds.**

**1st Green Light Turns Solid & 2nd Green Light Starts Flashing at 13:08:52.**
**Total Time to do this: 53 Minutes 10 Seconds.**

**2nd Green Light Turns Solid & 3rd Green Light Starts Flashing at 15:15:32**
**Time From 1st Solid Green Light to do this: 2 Hours 6 Minutes 40 Seconds.**
**Total Time to Do this: 2 Hours 59 Minutes 50 Seconds.**

**3rd Green Light Turns Solid & 4th Green Light Starts Flashing at 16:48:02**
**Time From 2nd Solid Green Light to this: 1 Hour  32 Minutes  30 Seconds.**
**Total Time to Do this: 4 Hours 32 Minutes 20 Seconds.**

**4th Green Light Turns Solid  at 18:45:02.**
**Time From 3rd Solid Green Light to do this: 1 Hour 57 Minutes 0 Seconds.**
**Total Time to Do this: 6 Hours 19 Minutes 20 Seconds.**

1st Green Light (Top) Starts Flashing.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88 | 2017/04/11 | 12:30:12 | 1.789 | A | 4.7493 | V | 0.244444 |
| 89 | 2017/04/11 | 12:30:22 | 1.751 | A | 4.7665 | V | 0.247222 |
| 90 | 2017/04/11 | 12:30:32 | 1.778 | A | 4.7667 | V | 0.25 |
| 91 | 2017/04/11 | 12:30:42 | 1.805 | A | 4.7694 | V | 0.252778 |
| 92 | 2017/04/11 | 12:30:52 | 1.84 | A | 4.773 | V | 0.255556 |
| 93 | 2017/04/11 | 12:31:02 | 1.802 | A | 4.7502 | V | 0.258333 |
| 94 | 2017/04/11 | 12:31:12 | 1.872 | A | 4.7404 | V | 0.261111 |
| 95 | 2017/04/11 | 12:31:22 | 1.875 | A | 4.7447 | V | 0.263889 |
| 96 | 2017/04/11 | 12:31:32 | 1.873 | A | 4.7475 | V | 0.266667 |
| 97 | 2017/04/11 | 12:31:42 | 1.781 | A | 4.7644 | V | 0.269444 |
| 98 | 2017/04/11 | 12:31:52 | 1.723 | A | 4.7644 | V | 0.272222 |
| 99 | 2017/04/11 | 12:32:02 | 1.75 | A | 4.7651 | V | 0.275 |
| 100 | 2017/04/11 | 12:32:12 | 1.882 | A | 4.748 | V | 0.277778 |
| 101 | 2017/04/11 | 12:32:22 | 1.875 | A | 4.7429 | V | 0.280556 |
| 102 | 2017/04/11 | 12:32:32 | 1.886 | A | 4.7432 | V | 0.283333 |
| 103 | 2017/04/11 | 12:32:42 | 1.706 | A | 4.738 | V | 0.286111 |
| 104 | 2017/04/11 | 12:32:52 | 1.758 | A | 4.766 | V | 0.288889 |
| 105 | 2017/04/11 | 12:33:02 | 1.799 | A | 4.7672 | V | 0.291667 |
| 106 | 2017/04/11 | 12:33:12 | 1.822 | A | 4.7652 | V | 0.294444 |
| 107 | 2017/04/11 | 12:33:22 | 1.82 | A | 4.7583 | V | 0.297222 |
| 108 | 2017/04/11 | 12:33:32 | 1.727 | A | 4.7413 | V | 0.3 |
| 109 | 2017/04/11 | 12:33:42 | 1.868 | A | 4.7451 | V | 0.302778 |
| 110 | 2017/04/11 | 12:33:52 | 1.891 | A | 4.7423 | V | 0.305556 |
| 111 | 2017/04/11 | 12:34:02 | 1.89 | A | 4.742 | V | 0.308333 |
| 112 | 2017/04/11 | 12:34:12 | 1.752 | A | 4.7639 | V | 0.311111 |
| 113 | 2017/04/11 | 12:34:22 | 1.766 | A | 4.7559 | V | 0.313889 |
| 114 | 2017/04/11 | 12:34:32 | 1.686 | A | 4.7596 | V | 0.316667 |
| 115 | 2017/04/11 | 12:34:42 | 1.887 | A | 4.7457 | V | 0.319444 |
| 116 | 2017/04/11 | 12:34:52 | 1.887 | A | 4.7417 | V | 0.322222 |
| 117 | 2017/04/11 | 12:35:02 | 1.887 | A | 4.7421 | V | 0.325 |
| 118 | 2017/04/11 | 12:35:12 | 1.789 | A | 4.7416 | V | 0.327778 |
| 119 | 2017/04/11 | 12:35:22 | 1.75 | A | 4.7726 | V | 0.330556 |
| 120 | 2017/04/11 | 12:35:32 | 1.778 | A | 4.7699 | V | 0.333333 |
| 121 | 2017/04/11 | 12:35:42 | 1.815 | A | 4.764 | V | 0.336111 |
| 122 | 2017/04/11 | 12:35:52 | 1.866 | A | 4.7539 | V | 0.338889 |
| 123 | 2017/04/11 | 12:36:02 | 1.795 | A | 4.7425 | V | 0.341667 |
| 124 | 2017/04/11 | 12:36:12 | 1.88 | A | 4.7428 | V | 0.344444 |
| 125 | 2017/04/11 | 12:36:22 | 1.878 | A | 4.7431 | V | 0.347222 |
| 126 | 2017/04/11 | 12:36:32 | 1.755 | A | 4.7434 | V | 0.35 |
| 127 | 2017/04/11 | 12:36:42 | 1.758 | A | 4.7647 | V | 0.352778 |
| 128 | 2017/04/11 | 12:36:52 | 1.773 | A | 4.7659 | V | 0.355556 |
| 129 | 2017/04/11 | 12:37:02 | 1.743 | A | 4.763 | V | 0.358333 |
| 130 | 2017/04/11 | 12:37:12 | 1.753 | A | 4.7465 | V | 0.361111 |
| 131 | 2017/04/11 | 12:37:22 | 1.872 | A | 4.7708 | V | 0.363889 |
| 132 | 2017/04/11 | 12:37:32 | 1.873 | A | 4.7446 | V | 0.366667 |
| 133 | 2017/04/11 | 12:37:42 | 1.748 | A | 4.7447 | V | 0.369444 |
| 134 | 2017/04/11 | 12:37:52 | 1.764 | A | 4.7612 | V | 0.372222 |
| 135 | 2017/04/11 | 12:38:02 | 1.777 | A | 4.7682 | V | 0.375 |
| 136 | 2017/04/11 | 12:38:12 | 1.819 | A | 4.7449 | V | 0.377778 |
| 137 | 2017/04/11 | 12:38:22 | 1.771 | A | 4.7711 | V | 0.380556 |
| 138 | 2017/04/11 | 12:38:32 | 1.826 | A | 4.7446 | V | 0.383333 |
| 139 | 2017/04/11 | 12:38:42 | 1.864 | A | 4.7451 | V | 0.386111 |
| 140 | 2017/04/11 | 12:38:52 | 1.863 | A | 4.7451 | V | 0.388889 |
| 141 | 2017/04/11 | 12:39:02 | 1.862 | A | 4.7513 | V | 0.391667 |
| 142 | 2017/04/11 | 12:39:12 | 1.862 | A | 4.7614 | V | 0.394444 |
| 143 | 2017/04/11 | 12:39:22 | 1.754 | A | 4.7685 | V | 0.397222 |
| 144 | 2017/04/11 | 12:39:32 | 1.861 | A | 4.7455 | V | 0.4 |
| 145 | 2017/04/11 | 12:39:42 | 1.859 | A | 4.7526 | V | 0.402778 |
| 146 | 2017/04/11 | 12:39:52 | 1.858 | A | 4.7458 | V | 0.405556 |
| 147 | 2017/04/11 | 12:40:02 | 1.858 | A | 4.7464 | V | 0.408333 |
| 148 | 2017/04/11 | 12:40:12 | 1.701 | A | 4.746 | V | 0.411111 |
| 149 | 2017/04/11 | 12:40:22 | 1.744 | A | 4.7666 | V | 0.413889 |
| 150 | 2017/04/11 | 12:40:32 | 1.819 | A | 4.7659 | V | 0.416667 |
| 151 | 2017/04/11 | 12:40:42 | 1.791 | A | 4.7743 | V | 0.419444 |
| 152 | 2017/04/11 | 12:40:52 | 1.809 | A | 4.7583 | V | 0.422222 |
| 153 | 2017/04/11 | 12:41:02 | 1.749 | A | 4.7696 | V | 0.425 |
| 154 | 2017/04/11 | 12:41:12 | 1.85 | A | 4.7464 | V | 0.427778 |
| 155 | 2017/04/11 | 12:41:22 | 1.857 | A | 4.7475 | V | 0.430556 |
| 156 | 2017/04/11 | 12:41:32 | 1.853 | A | 4.7496 | V | 0.433333 |
| 157 | 2017/04/11 | 12:41:42 | 1.861 | A | 4.7595 | V | 0.436111 |
| 158 | 2017/04/11 | 12:41:52 | 1.75 | A | 4.7456 | V | 0.438889 |
| 159 | 2017/04/11 | 12:42:02 | 1.753 | A | 4.7448 | V | 0.441667 |
| 160 | 2017/04/11 | 12:42:12 | 1.73 | A | 4.7659 | V | 0.444444 |
| 161 | 2017/04/11 | 12:42:22 | 1.868 | A | 4.7467 | V | 0.447222 |
| 162 | 2017/04/11 | 12:42:32 | 1.873 | A | 4.7477 | V | 0.45 |
| 163 | 2017/04/11 | 12:42:42 | 1.869 | A | 4.742 | V | 0.452778 |
| 164 | 2017/04/11 | 12:42:52 | 1.745 | A | 4.761 | V | 0.455556 |
| 165 | 2017/04/11 | 12:43:02 | 1.822 | A | 4.763 | V | 0.458333 |
| 166 | 2017/04/11 | 12:43:12 | 1.82 | A | 4.7433 | V | 0.461111 |
| 167 | 2017/04/11 | 12:43:22 | 1.783 | A | 4.7547 | V | 0.463889 |
| 168 | 2017/04/11 | 12:43:32 | 1.738 | A | 4.7416 | V | 0.466667 |
| 169 | 2017/04/11 | 12:43:42 | 1.875 | A | 4.7409 | V | 0.469444 |
| 170 | 2017/04/11 | 12:43:52 | 1.875 | A | 4.741 | V | 0.472222 |
| 171 | 2017/04/11 | 12:44:02 | 1.877 | A | 4.7474 | V | 0.475 |
| 172 | 2017/04/11 | 12:44:12 | 1.88 | A | 4.7653 | V | 0.477778 |
| 173 | 2017/04/11 | 12:44:22 | 1.77 | A | 4.7675 | V | 0.480556 |
| 174 | 2017/04/11 | 12:44:32 | 1.747 | A | 4.7628 | V | 0.483333 |
| 175 | 2017/04/11 | 12:44:42 | 1.753 | A | 4.7646 | V | 0.486111 |
| 176 | 2017/04/11 | 12:44:52 | 1.878 | A | 4.768 | V | 0.488889 |
| 177 | 2017/04/11 | 12:45:02 | 1.763 | A | 4.7585 | V | 0.491667 |
| 178 | 2017/04/11 | 12:45:12 | 1.771 | A | 4.7432 | V | 0.494444 |
| 179 | 2017/04/11 | 12:45:22 | 1.816 | A | 4.7607 | V | 0.497222 |
| 180 | 2017/04/11 | 12:45:32 | 1.817 | A | 4.7536 | V | 0.5 |
| 181 | 2017/04/11 | 12:45:42 | 1.787 | A | 4.7647 | V | 0.502778 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 182 | 2017/04/11 | 12:45 52 | 1.782 | A | 4.7589 | V | 0.505556 |
| 183 | 2017/04/11 | 12:46 02 | 1.757 | A | 4.7441 | V | 0.508333 |
| 184 | 2017/04/11 | 12:46:12 | 1.746 | A | 4.768 | V | 0.511111 |
| 185 | 2017/04/11 | 12:46:22 | 1.899 | A | 4.7435 | V | 0.513889 |
| 186 | 2017/04/11 | 12:46:32 | 1.754 | A | 4.7434 | V | 0.516667 |
| 187 | 2017/04/11 | 12:46:42 | 1.751 | A | 4.7632 | V | 0.519444 |
| 188 | 2017/04/11 | 12:46 52 | 1.718 | A | 4.7703 | V | 0.522222 |
| 189 | 2017/04/11 | 12:47 02 | 1.763 | A | 4.7633 | V | 0.525 |
| 190 | 2017/04/11 | 12:47:12 | 1.893 | A | 4.7597 | V | 0.527778 |
| 191 | 2017/04/11 | 12:47:22 | 1.889 | A | 4.7437 | V | 0.530556 |
| 192 | 2017/04/11 | 12:47:32 | 1.885 | A | 4.743 | V | 0.533333 |
| 193 | 2017/04/11 | 12:47:42 | 1.732 | A | 4.7428 | V | 0.536111 |
| 194 | 2017/04/11 | 12:47 52 | 1.785 | A | 4.7533 | V | 0.538889 |
| 195 | 2017/04/11 | 12:48 02 | 1.856 | A | 4.7641 | V | 0.541667 |
| 196 | 2017/04/11 | 12:48:12 | 1.879 | A | 4.7423 | V | 0.544444 |
| 197 | 2017/04/11 | 12:48:22 | 1.721 | A | 4.7421 | V | 0.547222 |
| 198 | 2017/04/11 | 12:48:32 | 1.78 | A | 4.7694 | V | 0.55 |
| 199 | 2017/04/11 | 12:48:42 | 1.742 | A | 4.7581 | V | 0.552778 |
| 200 | 2017/04/11 | 12:48 52 | 1.887 | A | 4.7428 | V | 0.555556 |
| 201 | 2017/04/11 | 12:49 02 | 1.887 | A | 4.7422 | V | 0.558333 |
| 202 | 2017/04/11 | 12:49:12 | 1.887 | A | 4.7547 | V | 0.561111 |
| 203 | 2017/04/11 | 12:49:22 | 1.793 | A | 4.7619 | V | 0.563889 |
| 204 | 2017/04/11 | 12:49:32 | 1.742 | A | 4.7429 | V | 0.566667 |
| 205 | 2017/04/11 | 12:49:42 | 1.885 | A | 4.7578 | V | 0.569444 |
| 206 | 2017/04/11 | 12:49 52 | 1.885 | A | 4.7433 | V | 0.572222 |
| 207 | 2017/04/11 | 12 50 02 | 1.87 | A | 4.7434 | V | 0.575 |
| 208 | 2017/04/11 | 12 50:12 | 1.809 | A | 4.7431 | V | 0.577778 |
| 209 | 2017/04/11 | 12 50:22 | 1.814 | A | 4.7447 | V | 0.580556 |
| 210 | 2017/04/11 | 12 50:32 | 1.856 | A | 4.7434 | V | 0.583333 |
| 211 | 2017/04/11 | 12 50:42 | 1.873 | A | 4.7417 | V | 0.586111 |
| 212 | 2017/04/11 | 12 50 52 | 1.749 | A | 4.7421 | V | 0.588889 |
| 213 | 2017/04/11 | 12 51 02 | 1.719 | A | 4.7605 | V | 0.591667 |
| 214 | 2017/04/11 | 12 51:12 | 1.712 | A | 4.7611 | V | 0.594444 |
| 215 | 2017/04/11 | 12 51:22 | 1.759 | A | 4.7615 | V | 0.597222 |
| 216 | 2017/04/11 | 12 51:32 | 1.759 | A | 4.7428 | V | 0.6 |
| 217 | 2017/04/11 | 12 51:42 | 1.767 | A | 4.7574 | V | 0.602778 |
| 218 | 2017/04/11 | 12 51 52 | 1.723 | A | 4.7692 | V | 0.605556 |
| 219 | 2017/04/11 | 12 52 02 | 1.874 | A | 4.7637 | V | 0.608333 |
| 220 | 2017/04/11 | 12 52:12 | 1.873 | A | 4.762 | V | 0.611111 |
| 221 | 2017/04/11 | 12 52:22 | 1.86 | A | 4.7435 | V | 0.613889 |
| 222 | 2017/04/11 | 12 52:32 | 1.844 | A | 4.7436 | V | 0.616667 |
| 223 | 2017/04/11 | 12 52:42 | 1.77 | A | 4.7439 | V | 0.619444 |
| 224 | 2017/04/11 | 12 52 52 | 1.816 | A | 4.7441 | V | 0.622222 |
| 225 | 2017/04/11 | 12 53 02 | 1.844 | A | 4.7443 | V | 0.625 |
| 226 | 2017/04/11 | 12 53:12 | 1.872 | A | 4.7444 | V | 0.627778 |
| 227 | 2017/04/11 | 12 53:22 | 1.724 | A | 4.7444 | V | 0.630556 |
| 228 | 2017/04/11 | 12 53:32 | 1.87 | A | 4.7579 | V | 0.633333 |
| 229 | 2017/04/11 | 12 53:42 | 1.87 | A | 4.7447 | V | 0.636111 |
| 230 | 2017/04/11 | 12 53 52 | 1.869 | A | 4.745 | V | 0.638889 |
| 231 | 2017/04/11 | 12 54 02 | 1.867 | A | 4.7682 | V | 0.641667 |
| 232 | 2017/04/11 | 12 54:12 | 1.739 | A | 4.7451 | V | 0.644444 |
| 233 | 2017/04/11 | 12 54:22 | 1.776 | A | 4.7637 | V | 0.647222 |
| 234 | 2017/04/11 | 12 54:32 | 1.734 | A | 4.7571 | V | 0.65 |
| 235 | 2017/04/11 | 12 54:42 | 1.731 | A | 4.7687 | V | 0.652778 |
| 236 | 2017/04/11 | 12 54 52 | 1.831 | A | 4.7507 | V | 0.655556 |
| 237 | 2017/04/11 | 12 55 02 | 1.765 | A | 4.7456 | V | 0.658333 |
| 238 | 2017/04/11 | 12 55:12 | 1.739 | A | 4.7581 | V | 0.661111 |
| 239 | 2017/04/11 | 12 55:22 | 1.85 | A | 4.7587 | V | 0.663889 |
| 240 | 2017/04/11 | 12 55:32 | 1.862 | A | 4.746 | V | 0.666667 |
| 241 | 2017/04/11 | 12 55:42 | 1.863 | A | 4.7457 | V | 0.669444 |
| 242 | 2017/04/11 | 12 55 52 | 1.774 | A | 4.7588 | V | 0.672222 |
| 243 | 2017/04/11 | 12 56 02 | 1.722 | A | 4.7617 | V | 0.675 |
| 244 | 2017/04/11 | 12 56:12 | 1.861 | A | 4.7461 | V | 0.677778 |
| 245 | 2017/04/11 | 12 56:22 | 1.862 | A | 4.7463 | V | 0.680556 |
| 246 | 2017/04/11 | 12 56:32 | 1.862 | A | 4.7464 | V | 0.683333 |
| 247 | 2017/04/11 | 12 56:42 | 1.86 | A | 4.7511 | V | 0.686111 |
| 248 | 2017/04/11 | 12 56 52 | 1.774 | A | 4.7467 | V | 0.688889 |
| 249 | 2017/04/11 | 12 57 02 | 1.857 | A | 4.7473 | V | 0.691667 |
| 250 | 2017/04/11 | 12 57:12 | 1.827 | A | 4.7677 | V | 0.694444 |
| 251 | 2017/04/11 | 12 57:22 | 1.798 | A | 4.7603 | V | 0.697222 |
| 252 | 2017/04/11 | 12 57:32 | 1.773 | A | 4.7464 | V | 0.7 |
| 253 | 2017/04/11 | 12 57:42 | 1.758 | A | 4.7464 | V | 0.702778 |
| 254 | 2017/04/11 | 12 57 52 | 1.862 | A | 4.7603 | V | 0.705556 |
| 255 | 2017/04/11 | 12 58 02 | 1.86 | A | 4.7458 | V | 0.708333 |
| 256 | 2017/04/11 | 12 58:12 | 1.751 | A | 4.7649 | V | 0.711111 |
| 257 | 2017/04/11 | 12 58:22 | 1.697 | A | 4.7557 | V | 0.713889 |
| 258 | 2017/04/11 | 12 58:32 | 1.758 | A | 4.7674 | V | 0.716667 |
| 259 | 2017/04/11 | 12 58:42 | 1.693 | A | 4.7509 | V | 0.719444 |
| 260 | 2017/04/11 | 12 58 52 | 1.858 | A | 4.7435 | V | 0.722222 |
| 261 | 2017/04/11 | 12 59 02 | 1.86 | A | 4.7441 | V | 0.725 |
| 262 | 2017/04/11 | 12 59:12 | 1.849 | A | 4.7494 | V | 0.727778 |
| 263 | 2017/04/11 | 12 59:22 | 1.8 | A | 4.745 | V | 0.730556 |
| 264 | 2017/04/11 | 12 59:32 | 1.777 | A | 4.764 | V | 0.733333 |
| 265 | 2017/04/11 | 12 59:42 | 1.838 | A | 4.7608 | V | 0.736111 |
| 266 | 2017/04/11 | 12 59 52 | 1.79 | A | 4.7626 | V | 0.738889 |
| 267 | 2017/04/11 | 13 00 02 | 1.696 | A | 4.7428 | V | 0.741667 |
| 268 | 2017/04/11 | 13 00:12 | 1.744 | A | 4.762 | V | 0.744444 |
| 269 | 2017/04/11 | 13 00:22 | 1.86 | A | 4.7604 | V | 0.747222 |
| 270 | 2017/04/11 | 13 00:32 | 1.865 | A | 4.7503 | V | 0.75 |
| 271 | 2017/04/11 | 13 00:42 | 1.719 | A | 4.7582 | V | 0.752778 |
| 272 | 2017/04/11 | 13 00 52 | 1.725 | A | 4.7737 | V | 0.755556 |
| 273 | 2017/04/11 | 13 01 02 | 1.768 | A | 4.7447 | V | 0.758333 |
| 274 | 2017/04/11 | 13 01:12 | 1.727 | A | 4.7639 | V | 0.761111 |
| 275 | 2017/04/11 | 13 01:22 | 1.866 | A | 4.7586 | V | 0.763889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | 2017/04/11 | 13 01:32 | 1.871 A | 4.7546 V | 0.766667 | |
| 277 | 2017/04/11 | 13 01:42 | 1.844 A | 4.7666 V | 0.769444 | |
| 278 | 2017/04/11 | 13 01:52 | 1.823 A | 4.7489 V | 0.772222 | |
| 279 | 2017/04/11 | 13 02:02 | 1.867 A | 4.7559 V | 0.775 | |
| 280 | 2017/04/11 | 13 02:12 | 1.879 A | 4.7629 V | 0.777778 | |
| 281 | 2017/04/11 | 13 02:22 | 1.776 A | 4.7658 V | 0.780556 | |
| 282 | 2017/04/11 | 13 02:32 | 1.768 A | 4.7548 V | 0.783333 | |
| 283 | 2017/04/11 | 13 02:42 | 1.871 A | 4.7618 V | 0.786111 | |
| 284 | 2017/04/11 | 13 02:52 | 1.867 A | 4.7456 V | 0.788889 | |
| 285 | 2017/04/11 | 13 03:02 | 1.881 A | 4.7434 V | 0.791667 | |
| 286 | 2017/04/11 | 13 03:12 | 1.879 A | 4.7609 V | 0.794444 | |
| 287 | 2017/04/11 | 13 03:22 | 1.727 A | 4.7662 V | 0.797222 | |
| 288 | 2017/04/11 | 13 03:32 | 1.75 A | 4.7698 V | 0.8 | |
| 289 | 2017/04/11 | 13 03:42 | 1.763 A | 4.7692 V | 0.802778 | |
| 290 | 2017/04/11 | 13 03:52 | 1.858 A | 4.745 V | 0.805556 | |
| 291 | 2017/04/11 | 13 04:02 | 1.826 A | 4.7421 V | 0.808333 | |
| 292 | 2017/04/11 | 13 04:12 | 1.778 A | 4.7452 V | 0.811111 | |
| 293 | 2017/04/11 | 13 04:22 | 1.806 A | 4.7521 V | 0.813889 | |
| 294 | 2017/04/11 | 13 04:32 | 1.869 A | 4.7431 V | 0.816667 | |
| 295 | 2017/04/11 | 13 04:42 | 1.879 A | 4.7418 V | 0.819444 | |
| 296 | 2017/04/11 | 13 04:52 | 1.87 A | 4.7419 V | 0.822222 | |
| 297 | 2017/04/11 | 13 05:02 | 1.719 A | 4.7624 V | 0.825 | |
| 298 | 2017/04/11 | 13 05:12 | 1.885 A | 4.7424 V | 0.827778 | |
| 299 | 2017/04/11 | 13 05:22 | 1.878 A | 4.7415 V | 0.830556 | |
| 300 | 2017/04/11 | 13 05:32 | 1.883 A | 4.7431 V | 0.833333 | |
| 301 | 2017/04/11 | 13 05:42 | 1.878 A | 4.7464 V | 0.836111 | |
| 302 | 2017/04/11 | 13 05:52 | 1.793 A | 4.7594 V | 0.838889 | |
| 303 | 2017/04/11 | 13 06:02 | 1.717 A | 4.7587 V | 0.841667 | |
| 304 | 2017/04/11 | 13 06:12 | 1.841 A | 4.7431 V | 0.844444 | |
| 305 | 2017/04/11 | 13 06:22 | 1.805 A | 4.7629 V | 0.847222 | |
| 306 | 2017/04/11 | 13 06:32 | 1.773 A | 4.7411 V | 0.85 | |
| 307 | 2017/04/11 | 13 06:42 | 1.867 A | 4.7432 V | 0.852778 | |
| 308 | 2017/04/11 | 13 06:52 | 1.882 A | 4.7401 V | 0.855556 | |
| 309 | 2017/04/11 | 13 07:02 | 1.88 A | 4.7512 V | 0.858333 | |
| 310 | 2017/04/11 | 13 07:12 | 1.734 A | 4.762 V | 0.861111 | |
| 311 | 2017/04/11 | 13 07:22 | 1.743 A | 4.7615 V | 0.863889 | |
| 312 | 2017/04/11 | 13 07:32 | 1.715 A | 4.764 V | 0.866667 | |
| 313 | 2017/04/11 | 13 07:42 | 1.764 A | 4.7662 V | 0.869444 | |
| 314 | 2017/04/11 | 13 07:52 | 1.885 A | 4.758 V | 0.872222 | |
| 315 | 2017/04/11 | 13 08:02 | 1.891 A | 4.7432 V | 0.875 | |
| 316 | 2017/04/11 | 13 08:12 | 1.724 A | 4.7404 V | 0.877778 | |
| 317 | 2017/04/11 | 13 08:22 | 1.707 A | 4.775 V | 0.880556 | |
| 318 | 2017/04/11 | 13 08:32 | 1.707 A | 4.7714 V | 0.883333 | |
| 319 | 2017/04/11 | 13 08:42 | 1.697 A | 4.7646 V | 0.886111 | |
| 320 | 2017/04/11 | 13 08:52 | 1.693 A | 4.7613 V | 0.888889 | 1st green Light on, 2nd Green Light Flashing. |
| 321 | 2017/04/11 | 13 09:02 | 1.721 A | 4.7629 V | 0.891667 | |
| 322 | 2017/04/11 | 13 09:12 | 1.681 A | 4.7625 V | 0.894444 | |
| 323 | 2017/04/11 | 13 09:22 | 1.665 A | 4.7688 V | 0.897222 | |
| 324 | 2017/04/11 | 13 09:32 | 1.763 A | 4.7687 V | 0.9 | |
| 325 | 2017/04/11 | 13 09:42 | 1.69 A | 4.7566 V | 0.902778 | |
| 326 | 2017/04/11 | 13 09:52 | 1.704 A | 4.7652 V | 0.905556 | |
| 327 | 2017/04/11 | 13:10:02 | 1.69 A | 4.7661 V | 0.908333 | |
| 328 | 2017/04/11 | 13:10:12 | 1.712 A | 4.7642 V | 0.911111 | |
| 329 | 2017/04/11 | 13:10:22 | 1.757 A | 4.7638 V | 0.913889 | |
| 330 | 2017/04/11 | 13:10:32 | 1.725 A | 4.7568 V | 0.916667 | |
| 331 | 2017/04/11 | 13:10:42 | 1.754 A | 4.7644 V | 0.919444 | |
| 332 | 2017/04/11 | 13:10:52 | 1.717 A | 4.7544 V | 0.922222 | |
| 333 | 2017/04/11 | 13:11:02 | 1.726 A | 4.7592 V | 0.925 | |
| 334 | 2017/04/11 | 13:11:12 | 1.663 A | 4.7612 V | 0.927778 | |
| 335 | 2017/04/11 | 13:11:22 | 1.699 A | 4.7708 V | 0.930556 | |
| 336 | 2017/04/11 | 13:11:32 | 1.685 A | 4.7585 V | 0.933333 | |
| 337 | 2017/04/11 | 13:11:42 | 1.769 A | 4.7615 V | 0.936111 | |
| 338 | 2017/04/11 | 13:11:52 | 1.748 A | 4.7596 V | 0.938889 | |
| 339 | 2017/04/11 | 13:12:02 | 1.752 A | 4.7556 V | 0.941667 | |
| 340 | 2017/04/11 | 13:12:12 | 1.753 A | 4.7651 V | 0.944444 | |
| 341 | 2017/04/11 | 13:12:22 | 1.741 A | 4.7545 V | 0.947222 | |
| 342 | 2017/04/11 | 13:12:32 | 1.675 A | 4.7627 V | 0.95 | |
| 343 | 2017/04/11 | 13:12:42 | 1.769 A | 4.7745 V | 0.952778 | |
| 344 | 2017/04/11 | 13:12:52 | 1.735 A | 4.7692 V | 0.955556 | |
| 345 | 2017/04/11 | 13:13:02 | 1.73 A | 4.7507 V | 0.958333 | |
| 346 | 2017/04/11 | 13:13:12 | 1.728 A | 4.7604 V | 0.961111 | |
| 347 | 2017/04/11 | 13:13:22 | 1.723 A | 4.7681 V | 0.963889 | |
| 348 | 2017/04/11 | 13:13:32 | 1.76 A | 4.7671 V | 0.966667 | |
| 349 | 2017/04/11 | 13:13:42 | 1.741 A | 4.7667 V | 0.969444 | |
| 350 | 2017/04/11 | 13:13:52 | 1.755 A | 4.7649 V | 0.972222 | |
| 351 | 2017/04/11 | 13:14:02 | 1.712 A | 4.7632 V | 0.975 | |
| 352 | 2017/04/11 | 13:14:12 | 1.757 A | 4.767 V | 0.977778 | |
| 353 | 2017/04/11 | 13:14:22 | 1.759 A | 4.7608 V | 0.980556 | |
| 354 | 2017/04/11 | 13:14:32 | 1.789 A | 4.7541 V | 0.983333 | |
| 355 | 2017/04/11 | 13:14:42 | 1.704 A | 4.7645 V | 0.986111 | |
| 356 | 2017/04/11 | 13:14:52 | 1.693 A | 4.7635 V | 0.988889 | |
| 357 | 2017/04/11 | 13:15:02 | 1.693 A | 4.7684 V | 0.991667 | |
| 358 | 2017/04/11 | 13:15:12 | 1.76 A | 4.7651 V | 0.994444 | |
| 359 | 2017/04/11 | 13:15:22 | 1.732 A | 4.7711 V | 0.997222 | |
| 360 | 2017/04/11 | 13:15:32 | 1.722 A | 4.7545 V | 1 | |
| 361 | 2017/04/11 | 13:15:42 | 1.707 A | 4.7631 V | 1.002778 | |
| 362 | 2017/04/11 | 13:15:52 | 1.743 A | 4.7627 V | 1.005556 | |
| 363 | 2017/04/11 | 13:16:02 | 1.748 A | 4.7626 V | 1.008333 | |
| 364 | 2017/04/11 | 13:16:12 | 1.76 A | 4.7642 V | 1.011111 | |
| 365 | 2017/04/11 | 13:16:22 | 1.717 A | 4.7709 V | 1.013889 | |
| 366 | 2017/04/11 | 13:16:32 | 1.696 A | 4.7654 V | 1.016667 | |
| 367 | 2017/04/11 | 13:16:42 | 1.697 A | 4.7702 V | 1.019444 | |
| 368 | 2017/04/11 | 13:16:52 | 1.697 A | 4.7683 V | 1.022222 | |
| 369 | 2017/04/11 | 13:17:02 | 1.736 A | 4.7724 V | 1.025 | |

| | | | | | |
|---|---|---|---|---|---|
| 370 | 2017/04/11 | 13:17:12 | 1.692 A | 4.7593 V | 1.027778 |
| 371 | 2017/04/11 | 13:17:22 | 1.717 A | 4.7639 V | 1.030556 |
| 372 | 2017/04/11 | 13:17:32 | 1.7 A | 4.767 V | 1.033333 |
| 373 | 2017/04/11 | 13:17:42 | 1.747 A | 4.768 V | 1.036111 |
| 374 | 2017/04/11 | 13:17:52 | 1.704 A | 4.7689 V | 1.038889 |
| 375 | 2017/04/11 | 13:18:02 | 1.695 A | 4.7643 V | 1.041667 |
| 376 | 2017/04/11 | 13:18:12 | 1.707 A | 4.7697 V | 1.044444 |
| 377 | 2017/04/11 | 13:18:22 | 1.711 A | 4.7578 V | 1.047222 |
| 378 | 2017/04/11 | 13:18:32 | 1.731 A | 4.7583 V | 1.05 |
| 379 | 2017/04/11 | 13:18:42 | 1.706 A | 4.7675 V | 1.052778 |
| 380 | 2017/04/11 | 13:18:52 | 1.685 A | 4.7693 V | 1.055556 |
| 381 | 2017/04/11 | 13:19:02 | 1.709 A | 4.7646 V | 1.058333 |
| 382 | 2017/04/11 | 13:19:12 | 1.682 A | 4.7548 V | 1.061111 |
| 383 | 2017/04/11 | 13:19:22 | 1.77 A | 4.7709 V | 1.063889 |
| 384 | 2017/04/11 | 13:19:32 | 1.743 A | 4.7672 V | 1.066667 |
| 385 | 2017/04/11 | 13:19:42 | 1.738 A | 4.7727 V | 1.069444 |
| 386 | 2017/04/11 | 13:19:52 | 1.736 A | 4.7603 V | 1.072222 |
| 387 | 2017/04/11 | 13:20:02 | 1.745 A | 4.765 V | 1.075 |
| 388 | 2017/04/11 | 13:20:12 | 1.759 A | 4.7566 V | 1.077778 |
| 389 | 2017/04/11 | 13:20:22 | 1.732 A | 4.7605 V | 1.080556 |
| 390 | 2017/04/11 | 13:20:32 | 1.716 A | 4.7692 V | 1.083333 |
| 391 | 2017/04/11 | 13:20:42 | 1.703 A | 4.7637 V | 1.086111 |
| 392 | 2017/04/11 | 13:20:52 | 1.734 A | 4.761 V | 1.088889 |
| 393 | 2017/04/11 | 13:21:02 | 1.715 A | 4.7707 V | 1.091667 |
| 394 | 2017/04/11 | 13:21:12 | 1.719 A | 4.7604 V | 1.094444 |
| 395 | 2017/04/11 | 13:21:22 | 1.696 A | 4.7594 V | 1.097222 |
| 396 | 2017/04/11 | 13:21:32 | 1.701 A | 4.7679 V | 1.1 |
| 397 | 2017/04/11 | 13:21:42 | 1.742 A | 4.7665 V | 1.102778 |
| 398 | 2017/04/11 | 13:21:52 | 1.756 A | 4.7652 V | 1.105556 |
| 399 | 2017/04/11 | 13:22:02 | 1.745 A | 4.7676 V | 1.108333 |
| 400 | 2017/04/11 | 13:22:12 | 1.715 A | 4.7724 V | 1.111111 |
| 401 | 2017/04/11 | 13:22:22 | 1.691 A | 4.7704 V | 1.113889 |
| 402 | 2017/04/11 | 13:22:32 | 1.738 A | 4.7698 V | 1.116667 |
| 403 | 2017/04/11 | 13:22:42 | 1.713 A | 4.7679 V | 1.119444 |
| 404 | 2017/04/11 | 13:22:52 | 1.704 A | 4.7677 V | 1.122222 |
| 405 | 2017/04/11 | 13:23:02 | 1.695 A | 4.7731 V | 1.125 |
| 406 | 2017/04/11 | 13:23:12 | 1.745 A | 4.7609 V | 1.127778 |
| 407 | 2017/04/11 | 13:23:22 | 1.785 A | 4.7573 V | 1.130556 |
| 408 | 2017/04/11 | 13:23:32 | 1.715 A | 4.7629 V | 1.133333 |
| 409 | 2017/04/11 | 13:23:42 | 1.766 A | 4.7626 V | 1.136111 |
| 410 | 2017/04/11 | 13:23:52 | 1.802 A | 4.7534 V | 1.138889 |
| 411 | 2017/04/11 | 13:24:02 | 1.729 A | 4.7687 V | 1.141667 |
| 412 | 2017/04/11 | 13:24:12 | 1.699 A | 4.7694 V | 1.144444 |
| 413 | 2017/04/11 | 13:24:22 | 1.729 A | 4.7672 V | 1.147222 |
| 414 | 2017/04/11 | 13:24:32 | 1.716 A | 4.7683 V | 1.15 |
| 415 | 2017/04/11 | 13:24:42 | 1.698 A | 4.7709 V | 1.152778 |
| 416 | 2017/04/11 | 13:24:52 | 1.766 A | 4.7638 V | 1.155556 |
| 417 | 2017/04/11 | 13:25:02 | 1.721 A | 4.7674 V | 1.158333 |
| 418 | 2017/04/11 | 13:25:12 | 1.767 A | 4.7691 V | 1.161111 |
| 419 | 2017/04/11 | 13:25:22 | 1.693 A | 4.7667 V | 1.163889 |
| 420 | 2017/04/11 | 13:25:32 | 1.701 A | 4.7679 V | 1.166667 |
| 421 | 2017/04/11 | 13:25:42 | 1.693 A | 4.7669 V | 1.169444 |
| 422 | 2017/04/11 | 13:25:52 | 1.715 A | 4.7662 V | 1.172222 |
| 423 | 2017/04/11 | 13:26:02 | 1.735 A | 4.7665 V | 1.175 |
| 424 | 2017/04/11 | 13:26:12 | 1.698 A | 4.7656 V | 1.177778 |
| 425 | 2017/04/11 | 13:26:22 | 1.699 A | 4.7582 V | 1.180556 |
| 426 | 2017/04/11 | 13:26:32 | 1.707 A | 4.765 V | 1.183333 |
| 427 | 2017/04/11 | 13:26:42 | 1.721 A | 4.7722 V | 1.186111 |
| 428 | 2017/04/11 | 13:26:52 | 1.668 A | 4.7638 V | 1.188889 |
| 429 | 2017/04/11 | 13:27:02 | 1.704 A | 4.7651 V | 1.191667 |
| 430 | 2017/04/11 | 13:27:12 | 1.697 A | 4.7704 V | 1.194444 |
| 431 | 2017/04/11 | 13:27:22 | 1.715 A | 4.7672 V | 1.197222 |
| 432 | 2017/04/11 | 13:27:32 | 1.731 A | 4.7642 V | 1.2 |
| 433 | 2017/04/11 | 13:27:42 | 1.711 A | 4.7697 V | 1.202778 |
| 434 | 2017/04/11 | 13:27:52 | 1.69 A | 4.7683 V | 1.205556 |
| 435 | 2017/04/11 | 13:28:02 | 1.691 A | 4.7662 V | 1.208333 |
| 436 | 2017/04/11 | 13:28:12 | 1.682 A | 4.767 V | 1.211111 |
| 437 | 2017/04/11 | 13:28:22 | 1.74 A | 4.77 V | 1.213889 |
| 438 | 2017/04/11 | 13:28:32 | 1.752 A | 4.7671 V | 1.216667 |
| 439 | 2017/04/11 | 13:28:42 | 1.742 A | 4.7635 V | 1.219444 |
| 440 | 2017/04/11 | 13:28:52 | 1.709 A | 4.7686 V | 1.222222 |
| 441 | 2017/04/11 | 13:29:02 | 1.738 A | 4.7719 V | 1.225 |
| 442 | 2017/04/11 | 13:29:12 | 1.726 A | 4.7673 V | 1.227778 |
| 443 | 2017/04/11 | 13:29:22 | 1.68 A | 4.7646 V | 1.230556 |
| 444 | 2017/04/11 | 13:29:32 | 1.677 A | 4.7626 V | 1.233333 |
| 445 | 2017/04/11 | 13:29:42 | 1.741 A | 4.7692 V | 1.236111 |
| 446 | 2017/04/11 | 13:29:52 | 1.738 A | 4.7639 V | 1.238889 |
| 447 | 2017/04/11 | 13:30:02 | 1.724 A | 4.7685 V | 1.241667 |
| 448 | 2017/04/11 | 13:30:12 | 1.77 A | 4.7666 V | 1.244444 |
| 449 | 2017/04/11 | 13:30:22 | 1.705 A | 4.7721 V | 1.247222 |
| 450 | 2017/04/11 | 13:30:32 | 1.677 A | 4.7719 V | 1.25 |
| 451 | 2017/04/11 | 13:30:42 | 1.685 A | 4.7691 V | 1.252778 |
| 452 | 2017/04/11 | 13:30:52 | 1.734 A | 4.7644 V | 1.255556 |
| 453 | 2017/04/11 | 13:31:02 | 1.679 A | 4.7613 V | 1.258333 |
| 454 | 2017/04/11 | 13:31:12 | 1.726 A | 4.7656 V | 1.261111 |
| 455 | 2017/04/11 | 13:31:22 | 1.701 A | 4.76 V | 1.263889 |
| 456 | 2017/04/11 | 13:31:32 | 1.725 A | 4.7727 V | 1.266667 |
| 457 | 2017/04/11 | 13:31:42 | 1.727 A | 4.7686 V | 1.269444 |
| 458 | 2017/04/11 | 13:31:52 | 1.683 A | 4.7608 V | 1.272222 |
| 459 | 2017/04/11 | 13:32:02 | 1.699 A | 4.7632 V | 1.275 |
| 460 | 2017/04/11 | 13:32:12 | 1.704 A | 4.7687 V | 1.277778 |
| 461 | 2017/04/11 | 13:32:22 | 1.72 A | 4.77 V | 1.280556 |
| 462 | 2017/04/11 | 13:32:32 | 1.728 A | 4.7505 V | 1.283333 |
| 463 | 2017/04/11 | 13:32:42 | 1.769 A | 4.7615 V | 1.286111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 464 | 2017/04/11 | 13:32 52 | 1.699 | A | 4.7668 | V | 1.288889 |
| 465 | 2017/04/11 | 13:33 02 | 1.703 | A | 4.7649 | V | 1.291667 |
| 466 | 2017/04/11 | 13:33:12 | 1.705 | A | 4.7582 | V | 1.294444 |
| 467 | 2017/04/11 | 13:33:22 | 1.715 | A | 4.7681 | V | 1.297222 |
| 468 | 2017/04/11 | 13:33:32 | 1.685 | A | 4.766 | V | 1.3 |
| 469 | 2017/04/11 | 13:33:42 | 1.726 | A | 4.7646 | V | 1.302778 |
| 470 | 2017/04/11 | 13:33 52 | 1.72 | A | 4.7584 | V | 1.305556 |
| 471 | 2017/04/11 | 13:34 02 | 1.729 | A | 4.7591 | V | 1.308333 |
| 472 | 2017/04/11 | 13:34:12 | 1.743 | A | 4.7598 | V | 1.311111 |
| 473 | 2017/04/11 | 13:34:22 | 1.696 | A | 4.7591 | V | 1.313889 |
| 474 | 2017/04/11 | 13:34:32 | 1.681 | A | 4.7619 | V | 1.316667 |
| 475 | 2017/04/11 | 13:34:42 | 1.707 | A | 4.7647 | V | 1.319444 |
| 476 | 2017/04/11 | 13:34 52 | 1.698 | A | 4.7687 | V | 1.322222 |
| 477 | 2017/04/11 | 13:35 02 | 1.756 | A | 4.7624 | V | 1.325 |
| 478 | 2017/04/11 | 13:35:12 | 1.743 | A | 4.7646 | V | 1.327778 |
| 479 | 2017/04/11 | 13:35:22 | 1.695 | A | 4.7655 | V | 1.330556 |
| 480 | 2017/04/11 | 13:35:32 | 1.72 | A | 4.768 | V | 1.333333 |
| 481 | 2017/04/11 | 13:35:42 | 1.723 | A | 4.7614 | V | 1.336111 |
| 482 | 2017/04/11 | 13:35 52 | 1.753 | A | 4.773 | V | 1.338889 |
| 483 | 2017/04/11 | 13:36 02 | 1.672 | A | 4.7734 | V | 1.341667 |
| 484 | 2017/04/11 | 13:36:12 | 1.758 | A | 4.7671 | V | 1.344444 |
| 485 | 2017/04/11 | 13:36:22 | 1.737 | A | 4.7637 | V | 1.347222 |
| 486 | 2017/04/11 | 13:36:32 | 1.759 | A | 4.7654 | V | 1.35 |
| 487 | 2017/04/11 | 13:36:42 | 1.734 | A | 4.7764 | V | 1.352778 |
| 488 | 2017/04/11 | 13:36 52 | 1.772 | A | 4.7644 | V | 1.355556 |
| 489 | 2017/04/11 | 13:37 02 | 1.678 | A | 4.7576 | V | 1.358333 |
| 490 | 2017/04/11 | 13:37:12 | 1.724 | A | 4.7717 | V | 1.361111 |
| 491 | 2017/04/11 | 13:37:22 | 1.746 | A | 4.7614 | V | 1.363889 |
| 492 | 2017/04/11 | 13:37:32 | 1.729 | A | 4.7738 | V | 1.366667 |
| 493 | 2017/04/11 | 13:37:42 | 1.704 | A | 4.7634 | V | 1.369444 |
| 494 | 2017/04/11 | 13:37 52 | 1.727 | A | 4.7675 | V | 1.372222 |
| 495 | 2017/04/11 | 13:38 02 | 1.723 | A | 4.7697 | V | 1.375 |
| 496 | 2017/04/11 | 13:38:12 | 1.707 | A | 4.7705 | V | 1.377778 |
| 497 | 2017/04/11 | 13:38:22 | 1.679 | A | 4.7587 | V | 1.380556 |
| 498 | 2017/04/11 | 13:38:32 | 1.681 | A | 4.7651 | V | 1.383333 |
| 499 | 2017/04/11 | 13:38:42 | 1.685 | A | 4.7606 | V | 1.386111 |
| 500 | 2017/04/11 | 13:38 52 | 1.704 | A | 4.7657 | V | 1.388889 |
| 501 | 2017/04/11 | 13:39 02 | 1.76 | A | 4.7717 | V | 1.391667 |
| 502 | 2017/04/11 | 13:39:12 | 1.714 | A | 4.7648 | V | 1.394444 |
| 503 | 2017/04/11 | 13:39:22 | 1.722 | A | 4.7695 | V | 1.397222 |
| 504 | 2017/04/11 | 13:39:32 | 1.716 | A | 4.7697 | V | 1.4 |
| 505 | 2017/04/11 | 13:39:42 | 1.687 | A | 4.7657 | V | 1.402778 |
| 506 | 2017/04/11 | 13:39 52 | 1.725 | A | 4.7665 | V | 1.405556 |
| 507 | 2017/04/11 | 13:40 02 | 1.697 | A | 4.7688 | V | 1.408333 |
| 508 | 2017/04/11 | 13:40:12 | 1.671 | A | 4.7677 | V | 1.411111 |
| 509 | 2017/04/11 | 13:40:22 | 1.672 | A | 4.7675 | V | 1.413889 |
| 510 | 2017/04/11 | 13:40:32 | 1.75 | A | 4.7656 | V | 1.416667 |
| 511 | 2017/04/11 | 13:40:42 | 1.749 | A | 4.7628 | V | 1.419444 |
| 512 | 2017/04/11 | 13:40 52 | 1.693 | A | 4.7679 | V | 1.422222 |
| 513 | 2017/04/11 | 13:41 02 | 1.669 | A | 4.7724 | V | 1.425 |
| 514 | 2017/04/11 | 13:41:12 | 1.67 | A | 4.7736 | V | 1.427778 |
| 515 | 2017/04/11 | 13:41:22 | 1.777 | A | 4.7714 | V | 1.430556 |
| 516 | 2017/04/11 | 13:41:32 | 1.754 | A | 4.7732 | V | 1.433333 |
| 517 | 2017/04/11 | 13:41:42 | 1.732 | A | 4.7727 | V | 1.436111 |
| 518 | 2017/04/11 | 13:41 52 | 1.731 | A | 4.7648 | V | 1.438889 |
| 519 | 2017/04/11 | 13:42 02 | 1.703 | A | 4.7676 | V | 1.441667 |
| 520 | 2017/04/11 | 13:42:12 | 1.658 | A | 4.7597 | V | 1.444444 |
| 521 | 2017/04/11 | 13:42:22 | 1.71 | A | 4.7701 | V | 1.447222 |
| 522 | 2017/04/11 | 13:42:32 | 1.719 | A | 4.7622 | V | 1.45 |
| 523 | 2017/04/11 | 13:42:42 | 1.766 | A | 4.7646 | V | 1.452778 |
| 524 | 2017/04/11 | 13:42 52 | 1.704 | A | 4.76 | V | 1.455556 |
| 525 | 2017/04/11 | 13:43 02 | 1.696 | A | 4.7668 | V | 1.458333 |
| 526 | 2017/04/11 | 13:43:12 | 1.722 | A | 4.7596 | V | 1.461111 |
| 527 | 2017/04/11 | 13:43:22 | 1.746 | A | 4.7605 | V | 1.463889 |
| 528 | 2017/04/11 | 13:43:32 | 1.669 | A | 4.7663 | V | 1.466667 |
| 529 | 2017/04/11 | 13:43:42 | 1.724 | A | 4.7736 | V | 1.469444 |
| 530 | 2017/04/11 | 13:43 52 | 1.754 | A | 4.7527 | V | 1.472222 |
| 531 | 2017/04/11 | 13:44 02 | 1.749 | A | 4.7679 | V | 1.475 |
| 532 | 2017/04/11 | 13:44:12 | 1.721 | A | 4.7699 | V | 1.477778 |
| 533 | 2017/04/11 | 13:44:22 | 1.696 | A | 4.7641 | V | 1.480556 |
| 534 | 2017/04/11 | 13:44:32 | 1.762 | A | 4.7555 | V | 1.483333 |
| 535 | 2017/04/11 | 13:44:42 | 1.684 | A | 4.7681 | V | 1.486111 |
| 536 | 2017/04/11 | 13:44 52 | 1.69 | A | 4.7704 | V | 1.488889 |
| 537 | 2017/04/11 | 13:45 02 | 1.697 | A | 4.765 | V | 1.491667 |
| 538 | 2017/04/11 | 13:45:12 | 1.669 | A | 4.7703 | V | 1.494444 |
| 539 | 2017/04/11 | 13:45:22 | 1.761 | A | 4.7677 | V | 1.497222 |
| 540 | 2017/04/11 | 13:45:32 | 1.685 | A | 4.7636 | V | 1.5 |
| 541 | 2017/04/11 | 13:45:42 | 1.745 | A | 4.7657 | V | 1.502778 |
| 542 | 2017/04/11 | 13:45 52 | 1.74 | A | 4.7573 | V | 1.505556 |
| 543 | 2017/04/11 | 13:46 02 | 1.759 | A | 4.7642 | V | 1.508333 |
| 544 | 2017/04/11 | 13:46:12 | 1.724 | A | 4.7724 | V | 1.511111 |
| 545 | 2017/04/11 | 13:46:22 | 1.733 | A | 4.7558 | V | 1.513889 |
| 546 | 2017/04/11 | 13:46:32 | 1.728 | A | 4.7686 | V | 1.516667 |
| 547 | 2017/04/11 | 13:46:42 | 1.731 | A | 4.7658 | V | 1.519444 |
| 548 | 2017/04/11 | 13:46 52 | 1.714 | A | 4.7589 | V | 1.522222 |
| 549 | 2017/04/11 | 13:47 02 | 1.763 | A | 4.7725 | V | 1.525 |
| 550 | 2017/04/11 | 13:47:12 | 1.749 | A | 4.7584 | V | 1.527778 |
| 551 | 2017/04/11 | 13:47:22 | 1.744 | A | 4.7605 | V | 1.530556 |
| 552 | 2017/04/11 | 13:47:32 | 1.709 | A | 4.7671 | V | 1.533333 |
| 553 | 2017/04/11 | 13:47:42 | 1.727 | A | 4.7638 | V | 1.536111 |
| 554 | 2017/04/11 | 13:47 52 | 1.772 | A | 4.7676 | V | 1.538889 |
| 555 | 2017/04/11 | 13:48 02 | 1.732 | A | 4.7691 | V | 1.541667 |
| 556 | 2017/04/11 | 13:48:12 | 1.778 | A | 4.7627 | V | 1.544444 |
| 557 | 2017/04/11 | 13:48:22 | 1.761 | A | 4.7628 | V | 1.547222 |

**CONFIDENTIAL**                                    **BELKIN_000067**

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | 2017/04/11 | 13:48:32 | 1.719 | A | 4.7709 | V | 1.55 |
| 559 | 2017/04/11 | 13:48:42 | 1.728 | A | 4.7647 | V | 1.552778 |
| 560 | 2017/04/11 | 13:48 52 | 1.711 | A | 4.766 | V | 1.555556 |
| 561 | 2017/04/11 | 13:49 02 | 1.726 | A | 4.7617 | V | 1.558333 |
| 562 | 2017/04/11 | 13:49:12 | 1.726 | A | 4.7647 | V | 1.561111 |
| 563 | 2017/04/11 | 13:49:22 | 1.707 | A | 4.7662 | V | 1.563889 |
| 564 | 2017/04/11 | 13:49:32 | 1.758 | A | 4.7626 | V | 1.566667 |
| 565 | 2017/04/11 | 13:49:42 | 1.71 | A | 4.7697 | V | 1.569444 |
| 566 | 2017/04/11 | 13:49 52 | 1.707 | A | 4.7661 | V | 1.572222 |
| 567 | 2017/04/11 | 13 50 02 | 1.707 | A | 4.7655 | V | 1.575 |
| 568 | 2017/04/11 | 13 50:12 | 1.672 | A | 4.77 | V | 1.577778 |
| 569 | 2017/04/11 | 13 50:22 | 1.676 | A | 4.7669 | V | 1.580556 |
| 570 | 2017/04/11 | 13 50:32 | 1.698 | A | 4.773 | V | 1.583333 |
| 571 | 2017/04/11 | 13 50:42 | 1.697 | A | 4.7632 | V | 1.586111 |
| 572 | 2017/04/11 | 13 50 52 | 1.678 | A | 4.7647 | V | 1.588889 |
| 573 | 2017/04/11 | 13 51 02 | 1.736 | A | 4.761 | V | 1.591667 |
| 574 | 2017/04/11 | 13 51:12 | 1.75 | A | 4.7693 | V | 1.594444 |
| 575 | 2017/04/11 | 13 51:22 | 1.735 | A | 4.7651 | V | 1.597222 |
| 576 | 2017/04/11 | 13 51:32 | 1.718 | A | 4.7681 | V | 1.6 |
| 577 | 2017/04/11 | 13 51:42 | 1.704 | A | 4.7757 | V | 1.602778 |
| 578 | 2017/04/11 | 13 51 52 | 1.697 | A | 4.7704 | V | 1.605556 |
| 579 | 2017/04/11 | 13 52 02 | 1.747 | A | 4.7657 | V | 1.608333 |
| 580 | 2017/04/11 | 13 52:12 | 1.752 | A | 4.7682 | V | 1.611111 |
| 581 | 2017/04/11 | 13 52:22 | 1.724 | A | 4.7558 | V | 1.613889 |
| 582 | 2017/04/11 | 13 52:32 | 1.787 | A | 4.7634 | V | 1.616667 |
| 583 | 2017/04/11 | 13 52:42 | 1.708 | A | 4.7674 | V | 1.619444 |
| 584 | 2017/04/11 | 13 52 52 | 1.698 | A | 4.7672 | V | 1.622222 |
| 585 | 2017/04/11 | 13 53 02 | 1.704 | A | 4.7639 | V | 1.625 |
| 586 | 2017/04/11 | 13 53:12 | 1.732 | A | 4.7752 | V | 1.627778 |
| 587 | 2017/04/11 | 13 53:22 | 1.746 | A | 4.7576 | V | 1.630556 |
| 588 | 2017/04/11 | 13 53:32 | 1.74 | A | 4.7733 | V | 1.633333 |
| 589 | 2017/04/11 | 13 53:42 | 1.67 | A | 4.7685 | V | 1.636111 |
| 590 | 2017/04/11 | 13 53 52 | 1.727 | A | 4.7697 | V | 1.638889 |
| 591 | 2017/04/11 | 13 54 02 | 1.676 | A | 4.7688 | V | 1.641667 |
| 592 | 2017/04/11 | 13 54:12 | 1.662 | A | 4.7689 | V | 1.644444 |
| 593 | 2017/04/11 | 13 54:22 | 1.722 | A | 4.7652 | V | 1.647222 |
| 594 | 2017/04/11 | 13 54:32 | 1.748 | A | 4.7646 | V | 1.65 |
| 595 | 2017/04/11 | 13 54:42 | 1.745 | A | 4.7658 | V | 1.652778 |
| 596 | 2017/04/11 | 13 54 52 | 1.717 | A | 4.7641 | V | 1.655556 |
| 597 | 2017/04/11 | 13 55 02 | 1.723 | A | 4.7608 | V | 1.658333 |
| 598 | 2017/04/11 | 13 55:12 | 1.72 | A | 4.7645 | V | 1.661111 |
| 599 | 2017/04/11 | 13 55:22 | 1.684 | A | 4.7663 | V | 1.663889 |
| 600 | 2017/04/11 | 13 55:32 | 1.704 | A | 4.7611 | V | 1.666667 |
| 601 | 2017/04/11 | 13 55:42 | 1.721 | A | 4.765 | V | 1.669444 |
| 602 | 2017/04/11 | 13 55 52 | 1.72 | A | 4.7663 | V | 1.672222 |
| 603 | 2017/04/11 | 13 56 02 | 1.694 | A | 4.7687 | V | 1.675 |
| 604 | 2017/04/11 | 13 56:12 | 1.742 | A | 4.7674 | V | 1.677778 |
| 605 | 2017/04/11 | 13 56:22 | 1.685 | A | 4.7636 | V | 1.680556 |
| 606 | 2017/04/11 | 13 56:32 | 1.681 | A | 4.7698 | V | 1.683333 |
| 607 | 2017/04/11 | 13 56:42 | 1.697 | A | 4.7737 | V | 1.686111 |
| 608 | 2017/04/11 | 13 56 52 | 1.689 | A | 4.7731 | V | 1.688889 |
| 609 | 2017/04/11 | 13 57 02 | 1.747 | A | 4.7666 | V | 1.691667 |
| 610 | 2017/04/11 | 13 57:12 | 1.712 | A | 4.7663 | V | 1.694444 |
| 611 | 2017/04/11 | 13 57:22 | 1.698 | A | 4.771 | V | 1.697222 |
| 612 | 2017/04/11 | 13 57:32 | 1.716 | A | 4.7656 | V | 1.7 |
| 613 | 2017/04/11 | 13 57:42 | 1.693 | A | 4.7697 | V | 1.702778 |
| 614 | 2017/04/11 | 13 57 52 | 1.725 | A | 4.7686 | V | 1.705556 |
| 615 | 2017/04/11 | 13 58 02 | 1.704 | A | 4.7686 | V | 1.708333 |
| 616 | 2017/04/11 | 13 58:12 | 1.686 | A | 4.7695 | V | 1.711111 |
| 617 | 2017/04/11 | 13 58:22 | 1.725 | A | 4.7733 | V | 1.713889 |
| 618 | 2017/04/11 | 13 58:32 | 1.739 | A | 4.7589 | V | 1.716667 |
| 619 | 2017/04/11 | 13 58:42 | 1.807 | A | 4.7545 | V | 1.719444 |
| 620 | 2017/04/11 | 13 58 52 | 1.702 | A | 4.7607 | V | 1.722222 |
| 621 | 2017/04/11 | 13 59 02 | 1.671 | A | 4.7613 | V | 1.725 |
| 622 | 2017/04/11 | 13 59:12 | 1.702 | A | 4.7682 | V | 1.727778 |
| 623 | 2017/04/11 | 13 59:22 | 1.722 | A | 4.7674 | V | 1.730556 |
| 624 | 2017/04/11 | 13 59:32 | 1.685 | A | 4.7698 | V | 1.733333 |
| 625 | 2017/04/11 | 13 59:42 | 1.705 | A | 4.7688 | V | 1.736111 |
| 626 | 2017/04/11 | 13 59 52 | 1.712 | A | 4.7591 | V | 1.738889 |
| 627 | 2017/04/11 | 14 00 02 | 1.679 | A | 4.7671 | V | 1.741667 |
| 628 | 2017/04/11 | 14 00:12 | 1.717 | A | 4.7632 | V | 1.744444 |
| 629 | 2017/04/11 | 14 00:22 | 1.681 | A | 4.769 | V | 1.747222 |
| 630 | 2017/04/11 | 14 00:32 | 1.665 | A | 4.7703 | V | 1.75 |
| 631 | 2017/04/11 | 14 00:42 | 1.696 | A | 4.7679 | V | 1.752778 |
| 632 | 2017/04/11 | 14 00 52 | 1.682 | A | 4.7697 | V | 1.755556 |
| 633 | 2017/04/11 | 14 01 02 | 1.704 | A | 4.7575 | V | 1.758333 |
| 634 | 2017/04/11 | 14 01:12 | 1.681 | A | 4.7678 | V | 1.761111 |
| 635 | 2017/04/11 | 14 01:22 | 1.682 | A | 4.7743 | V | 1.763889 |
| 636 | 2017/04/11 | 14 01:32 | 1.678 | A | 4.7637 | V | 1.766667 |
| 637 | 2017/04/11 | 14 01:42 | 1.666 | A | 4.7687 | V | 1.769444 |
| 638 | 2017/04/11 | 14 01 52 | 1.674 | A | 4.7636 | V | 1.772222 |
| 639 | 2017/04/11 | 14 02 02 | 1.676 | A | 4.7757 | V | 1.775 |
| 640 | 2017/04/11 | 14 02:12 | 1.689 | A | 4.7629 | V | 1.777778 |
| 641 | 2017/04/11 | 14 02:22 | 1.701 | A | 4.7636 | V | 1.780556 |
| 642 | 2017/04/11 | 14 02:32 | 1.667 | A | 4.7613 | V | 1.783333 |
| 643 | 2017/04/11 | 14 02:42 | 1.701 | A | 4.7711 | V | 1.786111 |
| 644 | 2017/04/11 | 14 02 52 | 1.67 | A | 4.7714 | V | 1.788889 |
| 645 | 2017/04/11 | 14 03 02 | 1.667 | A | 4.7645 | V | 1.791667 |
| 646 | 2017/04/11 | 14 03:12 | 1.731 | A | 4.7616 | V | 1.794444 |
| 647 | 2017/04/11 | 14 03:22 | 1.78 | A | 4.7595 | V | 1.797222 |
| 648 | 2017/04/11 | 14 03:32 | 1.746 | A | 4.7682 | V | 1.8 |
| 649 | 2017/04/11 | 14 03:42 | 1.703 | A | 4.7706 | V | 1.802778 |
| 650 | 2017/04/11 | 14 03 52 | 1.659 | A | 4.7715 | V | 1.805556 |
| 651 | 2017/04/11 | 14 04 02 | 1.651 | A | 4.7611 | V | 1.808333 |

**CONFIDENTIAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | 2017/04/11 | 14 04:12 | 1.703 | A | 4.7726 | V | 1.811111 |
| 653 | 2017/04/11 | 14 04:22 | 1.701 | A | 4.768 | V | 1.813889 |
| 654 | 2017/04/11 | 14 04:32 | 1.695 | A | 4.7712 | V | 1.816667 |
| 655 | 2017/04/11 | 14 04:42 | 1.689 | A | 4.7696 | V | 1.819444 |
| 656 | 2017/04/11 | 14 04 52 | 1.674 | A | 4.769 | V | 1.822222 |
| 657 | 2017/04/11 | 14 05 02 | 1.732 | A | 4.7722 | V | 1.825 |
| 658 | 2017/04/11 | 14 05:12 | 1.692 | A | 4.7667 | V | 1.827778 |
| 659 | 2017/04/11 | 14 05:22 | 1.683 | A | 4.7561 | V | 1.830556 |
| 660 | 2017/04/11 | 14 05:32 | 1.694 | A | 4.7755 | V | 1.833333 |
| 661 | 2017/04/11 | 14 05:42 | 1.686 | A | 4.7694 | V | 1.836111 |
| 662 | 2017/04/11 | 14 05 52 | 1.707 | A | 4.7697 | V | 1.838889 |
| 663 | 2017/04/11 | 14 06 02 | 1.749 | A | 4.7716 | V | 1.841667 |
| 664 | 2017/04/11 | 14 06:12 | 1.761 | A | 4.76 | V | 1.844444 |
| 665 | 2017/04/11 | 14 06:22 | 1.674 | A | 4.7742 | V | 1.847222 |
| 666 | 2017/04/11 | 14 06:32 | 1.684 | A | 4.7607 | V | 1.85 |
| 667 | 2017/04/11 | 14 06:42 | 1.694 | A | 4.761 | V | 1.852778 |
| 668 | 2017/04/11 | 14 06 52 | 1.679 | A | 4.7725 | V | 1.855556 |
| 669 | 2017/04/11 | 14 07 02 | 1.711 | A | 4.7651 | V | 1.858333 |
| 670 | 2017/04/11 | 14 07:12 | 1.653 | A | 4.7689 | V | 1.861111 |
| 671 | 2017/04/11 | 14 07:22 | 1.738 | A | 4.7712 | V | 1.863889 |
| 672 | 2017/04/11 | 14 07:32 | 1.742 | A | 4.7667 | V | 1.866667 |
| 673 | 2017/04/11 | 14 07:42 | 1.745 | A | 4.7653 | V | 1.869444 |
| 674 | 2017/04/11 | 14 07 52 | 1.755 | A | 4.7642 | V | 1.872222 |
| 675 | 2017/04/11 | 14 08 02 | 1.661 | A | 4.7675 | V | 1.875 |
| 676 | 2017/04/11 | 14 08:12 | 1.686 | A | 4.776 | V | 1.877778 |
| 677 | 2017/04/11 | 14 08:22 | 1.692 | A | 4.7668 | V | 1.880556 |
| 678 | 2017/04/11 | 14 08:32 | 1.738 | A | 4.7647 | V | 1.883333 |
| 679 | 2017/04/11 | 14 08:42 | 1.688 | A | 4.771 | V | 1.886111 |
| 680 | 2017/04/11 | 14 08 52 | 1.762 | A | 4.7637 | V | 1.888889 |
| 681 | 2017/04/11 | 14 09 02 | 1.693 | A | 4.7765 | V | 1.891667 |
| 682 | 2017/04/11 | 14 09:12 | 1.669 | A | 4.7689 | V | 1.894444 |
| 683 | 2017/04/11 | 14 09:22 | 1.756 | A | 4.7694 | V | 1.897222 |
| 684 | 2017/04/11 | 14 09:32 | 1.719 | A | 4.7737 | V | 1.9 |
| 685 | 2017/04/11 | 14 09:42 | 1.663 | A | 4.7673 | V | 1.902778 |
| 686 | 2017/04/11 | 14 09 52 | 1.692 | A | 4.7718 | V | 1.905556 |
| 687 | 2017/04/11 | 14 10 02 | 1.778 | A | 4.7647 | V | 1.908333 |
| 688 | 2017/04/11 | 14:10:12 | 1.721 | A | 4.7669 | V | 1.911111 |
| 689 | 2017/04/11 | 14:10:22 | 1.72 | A | 4.7607 | V | 1.913889 |
| 690 | 2017/04/11 | 14:10:32 | 1.685 | A | 4.7562 | V | 1.916667 |
| 691 | 2017/04/11 | 14:10:42 | 1.658 | A | 4.7703 | V | 1.919444 |
| 692 | 2017/04/11 | 14:10 52 | 1.714 | A | 4.7689 | V | 1.922222 |
| 693 | 2017/04/11 | 14:11 02 | 1.724 | A | 4.758 | V | 1.925 |
| 694 | 2017/04/11 | 14:11:12 | 1.748 | A | 4.7633 | V | 1.927778 |
| 695 | 2017/04/11 | 14:11:22 | 1.719 | A | 4.7564 | V | 1.930556 |
| 696 | 2017/04/11 | 14:11:32 | 1.708 | A | 4.7606 | V | 1.933333 |
| 697 | 2017/04/11 | 14:11:42 | 1.731 | A | 4.7548 | V | 1.936111 |
| 698 | 2017/04/11 | 14:11 52 | 1.725 | A | 4.7636 | V | 1.938889 |
| 699 | 2017/04/11 | 14:12 02 | 1.769 | A | 4.7643 | V | 1.941667 |
| 700 | 2017/04/11 | 14:12:12 | 1.748 | A | 4.7711 | V | 1.944444 |
| 701 | 2017/04/11 | 14:12:22 | 1.755 | A | 4.7668 | V | 1.947222 |
| 702 | 2017/04/11 | 14:12:32 | 1.766 | A | 4.7596 | V | 1.95 |
| 703 | 2017/04/11 | 14:12:42 | 1.705 | A | 4.7577 | V | 1.952778 |
| 704 | 2017/04/11 | 14:12 52 | 1.656 | A | 4.7593 | V | 1.955556 |
| 705 | 2017/04/11 | 14:13 02 | 1.668 | A | 4.7732 | V | 1.958333 |
| 706 | 2017/04/11 | 14:13:12 | 1.664 | A | 4.7619 | V | 1.961111 |
| 707 | 2017/04/11 | 14:13:22 | 1.725 | A | 4.7573 | V | 1.963889 |
| 708 | 2017/04/11 | 14:13:32 | 1.754 | A | 4.7635 | V | 1.966667 |
| 709 | 2017/04/11 | 14:13:42 | 1.717 | A | 4.7673 | V | 1.969444 |
| 710 | 2017/04/11 | 14:13 52 | 1.68 | A | 4.7587 | V | 1.972222 |
| 711 | 2017/04/11 | 14:14 02 | 1.725 | A | 4.753 | V | 1.975 |
| 712 | 2017/04/11 | 14:14:12 | 1.685 | A | 4.7535 | V | 1.977778 |
| 713 | 2017/04/11 | 14:14:22 | 1.739 | A | 4.7612 | V | 1.980556 |
| 714 | 2017/04/11 | 14:14:32 | 1.693 | A | 4.763 | V | 1.983333 |
| 715 | 2017/04/11 | 14:14:42 | 1.679 | A | 4.7641 | V | 1.986111 |
| 716 | 2017/04/11 | 14:14 52 | 1.768 | A | 4.7555 | V | 1.988889 |
| 717 | 2017/04/11 | 14:15 02 | 1.737 | A | 4.7645 | V | 1.991667 |
| 718 | 2017/04/11 | 14:15:12 | 1.71 | A | 4.7638 | V | 1.994444 |
| 719 | 2017/04/11 | 14:15:22 | 1.792 | A | 4.7585 | V | 1.997222 |
| 720 | 2017/04/11 | 14:15:32 | 1.699 | A | 4.7653 | V | 2 |
| 721 | 2017/04/11 | 14:15:42 | 1.726 | A | 4.772 | V | 2.002778 |
| 722 | 2017/04/11 | 14:15 52 | 1.728 | A | 4.7536 | V | 2.005556 |
| 723 | 2017/04/11 | 14:16 02 | 1.704 | A | 4.7689 | V | 2.008333 |
| 724 | 2017/04/11 | 14:16:12 | 1.713 | A | 4.7707 | V | 2.011111 |
| 725 | 2017/04/11 | 14:16:22 | 1.689 | A | 4.7639 | V | 2.013889 |
| 726 | 2017/04/11 | 14:16:32 | 1.763 | A | 4.7656 | V | 2.016667 |
| 727 | 2017/04/11 | 14:16:42 | 1.761 | A | 4.7581 | V | 2.019444 |
| 728 | 2017/04/11 | 14:16 52 | 1.737 | A | 4.7593 | V | 2.022222 |
| 729 | 2017/04/11 | 14:17 02 | 1.687 | A | 4.7669 | V | 2.025 |
| 730 | 2017/04/11 | 14:17:12 | 1.705 | A | 4.7687 | V | 2.027778 |
| 731 | 2017/04/11 | 14:17:22 | 1.711 | A | 4.7688 | V | 2.030556 |
| 732 | 2017/04/11 | 14:17:32 | 1.742 | A | 4.7695 | V | 2.033333 |
| 733 | 2017/04/11 | 14:17:42 | 1.775 | A | 4.7616 | V | 2.036111 |
| 734 | 2017/04/11 | 14:17 52 | 1.746 | A | 4.7548 | V | 2.038889 |
| 735 | 2017/04/11 | 14:18 02 | 1.68 | A | 4.777 | V | 2.041667 |
| 736 | 2017/04/11 | 14:18:12 | 1.675 | A | 4.7651 | V | 2.044444 |
| 737 | 2017/04/11 | 14:18:22 | 1.716 | A | 4.7606 | V | 2.047222 |
| 738 | 2017/04/11 | 14:18:32 | 1.699 | A | 4.7668 | V | 2.05 |
| 739 | 2017/04/11 | 14:18:42 | 1.693 | A | 4.7703 | V | 2.052778 |
| 740 | 2017/04/11 | 14:18 52 | 1.701 | A | 4.7729 | V | 2.055556 |
| 741 | 2017/04/11 | 14:19 02 | 1.727 | A | 4.7627 | V | 2.058333 |
| 742 | 2017/04/11 | 14:19:12 | 1.729 | A | 4.761 | V | 2.061111 |
| 743 | 2017/04/11 | 14:19:22 | 1.732 | A | 4.7604 | V | 2.063889 |
| 744 | 2017/04/11 | 14:19:32 | 1.718 | A | 4.7672 | V | 2.066667 |
| 745 | 2017/04/11 | 14:19:42 | 1.726 | A | 4.7705 | V | 2.069444 |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 746 | 2017/04/11 | 14:19 52 | 1.735 | A | 4.7637 | V | 2.072222 |
| 747 | 2017/04/11 | 14:20 02 | 1.683 | A | 4.77 | V | 2.075 |
| 748 | 2017/04/11 | 14:20:12 | 1.744 | A | 4.7685 | V | 2.077778 |
| 749 | 2017/04/11 | 14:20:22 | 1.745 | A | 4.763 | V | 2.080556 |
| 750 | 2017/04/11 | 14:20:32 | 1.658 | A | 4.7644 | V | 2.083333 |
| 751 | 2017/04/11 | 14:20:42 | 1.72 | A | 4.7571 | V | 2.086111 |
| 752 | 2017/04/11 | 14:20 52 | 1.712 | A | 4.7657 | V | 2.088889 |
| 753 | 2017/04/11 | 14:21 02 | 1.731 | A | 4.7725 | V | 2.091667 |
| 754 | 2017/04/11 | 14:21:12 | 1.692 | A | 4.7683 | V | 2.094444 |
| 755 | 2017/04/11 | 14:21:22 | 1.665 | A | 4.774 | V | 2.097222 |
| 756 | 2017/04/11 | 14:21:32 | 1.687 | A | 4.765 | V | 2.1 |
| 757 | 2017/04/11 | 14:21:42 | 1.73 | A | 4.7551 | V | 2.102778 |
| 758 | 2017/04/11 | 14:21 52 | 1.722 | A | 4.7677 | V | 2.105556 |
| 759 | 2017/04/11 | 14:22 02 | 1.684 | A | 4.7719 | V | 2.108333 |
| 760 | 2017/04/11 | 14:22:12 | 1.7 | A | 4.7627 | V | 2.111111 |
| 761 | 2017/04/11 | 14:22:22 | 1.68 | A | 4.7683 | V | 2.113889 |
| 762 | 2017/04/11 | 14:22:32 | 1.735 | A | 4.7686 | V | 2.116667 |
| 763 | 2017/04/11 | 14:22:42 | 1.688 | A | 4.7678 | V | 2.119444 |
| 764 | 2017/04/11 | 14:22 52 | 1.715 | A | 4.7671 | V | 2.122222 |
| 765 | 2017/04/11 | 14:23 02 | 1.675 | A | 4.761 | V | 2.125 |
| 766 | 2017/04/11 | 14:23:12 | 1.73 | A | 4.7643 | V | 2.127778 |
| 767 | 2017/04/11 | 14:23:22 | 1.753 | A | 4.7681 | V | 2.130556 |
| 768 | 2017/04/11 | 14:23:32 | 1.704 | A | 4.7633 | V | 2.133333 |
| 769 | 2017/04/11 | 14:23:42 | 1.704 | A | 4.7614 | V | 2.136111 |
| 770 | 2017/04/11 | 14:23 52 | 1.733 | A | 4.7698 | V | 2.138889 |
| 771 | 2017/04/11 | 14:24 02 | 1.673 | A | 4.7665 | V | 2.141667 |
| 772 | 2017/04/11 | 14:24:12 | 1.73 | A | 4.7606 | V | 2.144444 |
| 773 | 2017/04/11 | 14:24:22 | 1.758 | A | 4.7725 | V | 2.147222 |
| 774 | 2017/04/11 | 14:24:32 | 1.745 | A | 4.7589 | V | 2.15 |
| 775 | 2017/04/11 | 14:24:42 | 1.696 | A | 4.7698 | V | 2.152778 |
| 776 | 2017/04/11 | 14:24 52 | 1.727 | A | 4.7634 | V | 2.155556 |
| 777 | 2017/04/11 | 14:25 02 | 1.709 | A | 4.7699 | V | 2.158333 |
| 778 | 2017/04/11 | 14:25:12 | 1.702 | A | 4.7695 | V | 2.161111 |
| 779 | 2017/04/11 | 14:25:22 | 1.692 | A | 4.7716 | V | 2.163889 |
| 780 | 2017/04/11 | 14:25:32 | 1.671 | A | 4.763 | V | 2.166667 |
| 781 | 2017/04/11 | 14:25:42 | 1.743 | A | 4.766 | V | 2.169444 |
| 782 | 2017/04/11 | 14:25 52 | 1.743 | A | 4.7559 | V | 2.172222 |
| 783 | 2017/04/11 | 14:26 02 | 1.676 | A | 4.7714 | V | 2.175 |
| 784 | 2017/04/11 | 14:26:12 | 1.711 | A | 4.7709 | V | 2.177778 |
| 785 | 2017/04/11 | 14:26:22 | 1.674 | A | 4.7691 | V | 2.180556 |
| 786 | 2017/04/11 | 14:26:32 | 1.684 | A | 4.7665 | V | 2.183333 |
| 787 | 2017/04/11 | 14:26:42 | 1.669 | A | 4.7625 | V | 2.186111 |
| 788 | 2017/04/11 | 14:26 52 | 1.71 | A | 4.7658 | V | 2.188889 |
| 789 | 2017/04/11 | 14:27 02 | 1.673 | A | 4.7606 | V | 2.191667 |
| 790 | 2017/04/11 | 14:27:12 | 1.681 | A | 4.7695 | V | 2.194444 |
| 791 | 2017/04/11 | 14:27:22 | 1.726 | A | 4.7645 | V | 2.197222 |
| 792 | 2017/04/11 | 14:27:32 | 1.744 | A | 4.7529 | V | 2.2 |
| 793 | 2017/04/11 | 14:27:42 | 1.74 | A | 4.7627 | V | 2.202778 |
| 794 | 2017/04/11 | 14:27 52 | 1.685 | A | 4.7644 | V | 2.205556 |
| 795 | 2017/04/11 | 14:28 02 | 1.691 | A | 4.7643 | V | 2.208333 |
| 796 | 2017/04/11 | 14:28:12 | 1.718 | A | 4.7589 | V | 2.211111 |
| 797 | 2017/04/11 | 14:28:22 | 1.741 | A | 4.7656 | V | 2.213889 |
| 798 | 2017/04/11 | 14:28:32 | 1.67 | A | 4.7614 | V | 2.216667 |
| 799 | 2017/04/11 | 14:28:42 | 1.666 | A | 4.7716 | V | 2.219444 |
| 800 | 2017/04/11 | 14:28 52 | 1.68 | A | 4.7657 | V | 2.222222 |
| 801 | 2017/04/11 | 14:29 02 | 1.682 | A | 4.7659 | V | 2.225 |
| 802 | 2017/04/11 | 14:29:12 | 1.744 | A | 4.7687 | V | 2.227778 |
| 803 | 2017/04/11 | 14:29:22 | 1.66 | A | 4.7656 | V | 2.230556 |
| 804 | 2017/04/11 | 14:29:32 | 1.693 | A | 4.7702 | V | 2.233333 |
| 805 | 2017/04/11 | 14:29:42 | 1.687 | A | 4.7657 | V | 2.236111 |
| 806 | 2017/04/11 | 14:29 52 | 1.673 | A | 4.7717 | V | 2.238889 |
| 807 | 2017/04/11 | 14:30 02 | 1.727 | A | 4.7648 | V | 2.241667 |
| 808 | 2017/04/11 | 14:30:12 | 1.715 | A | 4.7702 | V | 2.244444 |
| 809 | 2017/04/11 | 14:30:22 | 1.721 | A | 4.7691 | V | 2.247222 |
| 810 | 2017/04/11 | 14:30:32 | 1.739 | A | 4.7561 | V | 2.25 |
| 811 | 2017/04/11 | 14:30:42 | 1.711 | A | 4.7628 | V | 2.252778 |
| 812 | 2017/04/11 | 14:30 52 | 1.724 | A | 4.7589 | V | 2.255556 |
| 813 | 2017/04/11 | 14:31 02 | 1.738 | A | 4.7697 | V | 2.258333 |
| 814 | 2017/04/11 | 14:31:12 | 1.689 | A | 4.7674 | V | 2.261111 |
| 815 | 2017/04/11 | 14:31:22 | 1.704 | A | 4.7644 | V | 2.263889 |
| 816 | 2017/04/11 | 14:31:32 | 1.731 | A | 4.7719 | V | 2.266667 |
| 817 | 2017/04/11 | 14:31:42 | 1.746 | A | 4.7675 | V | 2.269444 |
| 818 | 2017/04/11 | 14:31 52 | 1.674 | A | 4.7614 | V | 2.272222 |
| 819 | 2017/04/11 | 14:32 02 | 1.652 | A | 4.7634 | V | 2.275 |
| 820 | 2017/04/11 | 14:32:12 | 1.678 | A | 4.7743 | V | 2.277778 |
| 821 | 2017/04/11 | 14:32:22 | 1.694 | A | 4.7656 | V | 2.280556 |
| 822 | 2017/04/11 | 14:32:32 | 1.709 | A | 4.7693 | V | 2.283333 |
| 823 | 2017/04/11 | 14:32:42 | 1.694 | A | 4.7688 | V | 2.286111 |
| 824 | 2017/04/11 | 14:32 52 | 1.686 | A | 4.7739 | V | 2.288889 |
| 825 | 2017/04/11 | 14:33 02 | 1.77 | A | 4.757 | V | 2.291667 |
| 826 | 2017/04/11 | 14:33:12 | 1.713 | A | 4.7642 | V | 2.294444 |
| 827 | 2017/04/11 | 14:33:22 | 1.694 | A | 4.7601 | V | 2.297222 |
| 828 | 2017/04/11 | 14:33:32 | 1.671 | A | 4.7653 | V | 2.3 |
| 829 | 2017/04/11 | 14:33:42 | 1.65 | A | 4.7736 | V | 2.302778 |
| 830 | 2017/04/11 | 14:33 52 | 1.741 | A | 4.7735 | V | 2.305556 |
| 831 | 2017/04/11 | 14:34 02 | 1.74 | A | 4.7754 | V | 2.308333 |
| 832 | 2017/04/11 | 14:34:12 | 1.697 | A | 4.7624 | V | 2.311111 |
| 833 | 2017/04/11 | 14:34:22 | 1.711 | A | 4.7504 | V | 2.313889 |
| 834 | 2017/04/11 | 14:34:32 | 1.737 | A | 4.7575 | V | 2.316667 |
| 835 | 2017/04/11 | 14:34:42 | 1.69 | A | 4.7729 | V | 2.319444 |
| 836 | 2017/04/11 | 14:34 52 | 1.713 | A | 4.7718 | V | 2.322222 |
| 837 | 2017/04/11 | 14:35 02 | 1.685 | A | 4.7695 | V | 2.325 |
| 838 | 2017/04/11 | 14:35:12 | 1.674 | A | 4.7707 | V | 2.327778 |
| 839 | 2017/04/11 | 14:35:22 | 1.728 | A | 4.7628 | V | 2.330556 |

**CONFIDENTIAL**                                    **BELKIN_000070**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 840 | 2017/04/11 | 14:35:32 | 1.676 | A | 4.7549 | V | 2.333333 |
| 841 | 2017/04/11 | 14:35:42 | 1.771 | A | 4.7602 | V | 2.336111 |
| 842 | 2017/04/11 | 14:35 52 | 1.714 | A | 4.7739 | V | 2.338889 |
| 843 | 2017/04/11 | 14:36 02 | 1.665 | A | 4.7724 | V | 2.341667 |
| 844 | 2017/04/11 | 14:36:12 | 1.688 | A | 4.7699 | V | 2.344444 |
| 845 | 2017/04/11 | 14:36:22 | 1.68 | A | 4.7652 | V | 2.347222 |
| 846 | 2017/04/11 | 14:36:32 | 1.71 | A | 4.7621 | V | 2.35 |
| 847 | 2017/04/11 | 14:36:42 | 1.728 | A | 4.7696 | V | 2.352778 |
| 848 | 2017/04/11 | 14:36 52 | 1.707 | A | 4.7755 | V | 2.355556 |
| 849 | 2017/04/11 | 14:37 02 | 1.765 | A | 4.7715 | V | 2.358333 |
| 850 | 2017/04/11 | 14:37:12 | 1.689 | A | 4.7633 | V | 2.361111 |
| 851 | 2017/04/11 | 14:37:22 | 1.751 | A | 4.7598 | V | 2.363889 |
| 852 | 2017/04/11 | 14:37:32 | 1.749 | A | 4.7701 | V | 2.366667 |
| 853 | 2017/04/11 | 14:37:42 | 1.695 | A | 4.7653 | V | 2.369444 |
| 854 | 2017/04/11 | 14:37 52 | 1.743 | A | 4.7737 | V | 2.372222 |
| 855 | 2017/04/11 | 14:38 02 | 1.755 | A | 4.7686 | V | 2.375 |
| 856 | 2017/04/11 | 14:38:12 | 1.77 | A | 4.7593 | V | 2.377778 |
| 857 | 2017/04/11 | 14:38:22 | 1.672 | A | 4.7566 | V | 2.380556 |
| 858 | 2017/04/11 | 14:38:32 | 1.728 | A | 4.7569 | V | 2.383333 |
| 859 | 2017/04/11 | 14:38:42 | 1.691 | A | 4.7682 | V | 2.386111 |
| 860 | 2017/04/11 | 14:38 52 | 1.724 | A | 4.7724 | V | 2.388889 |
| 861 | 2017/04/11 | 14:39 02 | 1.722 | A | 4.7613 | V | 2.391667 |
| 862 | 2017/04/11 | 14:39:12 | 1.729 | A | 4.7701 | V | 2.394444 |
| 863 | 2017/04/11 | 14:39:22 | 1.687 | A | 4.7679 | V | 2.397222 |
| 864 | 2017/04/11 | 14:39:32 | 1.72 | A | 4.7582 | V | 2.4 |
| 865 | 2017/04/11 | 14:39:42 | 1.746 | A | 4.7648 | V | 2.402778 |
| 866 | 2017/04/11 | 14:39 52 | 1.784 | A | 4.7653 | V | 2.405556 |
| 867 | 2017/04/11 | 14:40 02 | 1.691 | A | 4.7653 | V | 2.408333 |
| 868 | 2017/04/11 | 14:40:12 | 1.694 | A | 4.7695 | V | 2.411111 |
| 869 | 2017/04/11 | 14:40:22 | 1.699 | A | 4.7698 | V | 2.413889 |
| 870 | 2017/04/11 | 14:40:32 | 1.711 | A | 4.7562 | V | 2.416667 |
| 871 | 2017/04/11 | 14:40:42 | 1.771 | A | 4.7675 | V | 2.419444 |
| 872 | 2017/04/11 | 14:40 52 | 1.679 | A | 4.7642 | V | 2.422222 |
| 873 | 2017/04/11 | 14:41 02 | 1.678 | A | 4.76 | V | 2.425 |
| 874 | 2017/04/11 | 14:41:12 | 1.69 | A | 4.7649 | V | 2.427778 |
| 875 | 2017/04/11 | 14:41:22 | 1.741 | A | 4.7707 | V | 2.430556 |
| 876 | 2017/04/11 | 14:41:32 | 1.7 | A | 4.7664 | V | 2.433333 |
| 877 | 2017/04/11 | 14:41:42 | 1.763 | A | 4.7726 | V | 2.436111 |
| 878 | 2017/04/11 | 14:41 52 | 1.682 | A | 4.7585 | V | 2.438889 |
| 879 | 2017/04/11 | 14:42 02 | 1.715 | A | 4.7705 | V | 2.441667 |
| 880 | 2017/04/11 | 14:42:12 | 1.751 | A | 4.7665 | V | 2.444444 |
| 881 | 2017/04/11 | 14:42:22 | 1.697 | A | 4.7742 | V | 2.447222 |
| 882 | 2017/04/11 | 14:42:32 | 1.699 | A | 4.7696 | V | 2.45 |
| 883 | 2017/04/11 | 14:42:42 | 1.676 | A | 4.763 | V | 2.452778 |
| 884 | 2017/04/11 | 14:42 52 | 1.718 | A | 4.7651 | V | 2.455556 |
| 885 | 2017/04/11 | 14:43 02 | 1.733 | A | 4.7687 | V | 2.458333 |
| 886 | 2017/04/11 | 14:43:12 | 1.767 | A | 4.765 | V | 2.461111 |
| 887 | 2017/04/11 | 14:43:22 | 1.704 | A | 4.7727 | V | 2.463889 |
| 888 | 2017/04/11 | 14:43:32 | 1.731 | A | 4.7609 | V | 2.466667 |
| 889 | 2017/04/11 | 14:43:42 | 1.704 | A | 4.7607 | V | 2.469444 |
| 890 | 2017/04/11 | 14:43 52 | 1.707 | A | 4.7718 | V | 2.472222 |
| 891 | 2017/04/11 | 14:44 02 | 1.715 | A | 4.7695 | V | 2.475 |
| 892 | 2017/04/11 | 14:44:12 | 1.717 | A | 4.7653 | V | 2.477778 |
| 893 | 2017/04/11 | 14:44:22 | 1.746 | A | 4.7669 | V | 2.480556 |
| 894 | 2017/04/11 | 14:44:32 | 1.718 | A | 4.7672 | V | 2.483333 |
| 895 | 2017/04/11 | 14:44:42 | 1.729 | A | 4.7615 | V | 2.486111 |
| 896 | 2017/04/11 | 14:44 52 | 1.671 | A | 4.7605 | V | 2.488889 |
| 897 | 2017/04/11 | 14:45 02 | 1.707 | A | 4.7735 | V | 2.491667 |
| 898 | 2017/04/11 | 14:45:12 | 1.705 | A | 4.7652 | V | 2.494444 |
| 899 | 2017/04/11 | 14:45:22 | 1.727 | A | 4.7703 | V | 2.497222 |
| 900 | 2017/04/11 | 14:45:32 | 1.739 | A | 4.7696 | V | 2.5 |
| 901 | 2017/04/11 | 14:45:42 | 1.711 | A | 4.7682 | V | 2.502778 |
| 902 | 2017/04/11 | 14:45 52 | 1.746 | A | 4.765 | V | 2.505556 |
| 903 | 2017/04/11 | 14:46 02 | 1.666 | A | 4.7592 | V | 2.508333 |
| 904 | 2017/04/11 | 14:46:12 | 1.7 | A | 4.7618 | V | 2.511111 |
| 905 | 2017/04/11 | 14:46:22 | 1.704 | A | 4.7639 | V | 2.513889 |
| 906 | 2017/04/11 | 14:46:32 | 1.687 | A | 4.7638 | V | 2.516667 |
| 907 | 2017/04/11 | 14:46:42 | 1.681 | A | 4.7679 | V | 2.519444 |
| 908 | 2017/04/11 | 14:46 52 | 1.693 | A | 4.7662 | V | 2.522222 |
| 909 | 2017/04/11 | 14:47 02 | 1.674 | A | 4.7565 | V | 2.525 |
| 910 | 2017/04/11 | 14:47:12 | 1.724 | A | 4.7616 | V | 2.527778 |
| 911 | 2017/04/11 | 14:47:22 | 1.696 | A | 4.7691 | V | 2.530556 |
| 912 | 2017/04/11 | 14:47:32 | 1.681 | A | 4.7692 | V | 2.533333 |
| 913 | 2017/04/11 | 14:47:42 | 1.657 | A | 4.7619 | V | 2.536111 |
| 914 | 2017/04/11 | 14:47 52 | 1.748 | A | 4.7584 | V | 2.538889 |
| 915 | 2017/04/11 | 14:48 02 | 1.763 | A | 4.7692 | V | 2.541667 |
| 916 | 2017/04/11 | 14:48:12 | 1.729 | A | 4.7603 | V | 2.544444 |
| 917 | 2017/04/11 | 14:48:22 | 1.721 | A | 4.7714 | V | 2.547222 |
| 918 | 2017/04/11 | 14:48:32 | 1.748 | A | 4.7634 | V | 2.55 |
| 919 | 2017/04/11 | 14:48:42 | 1.695 | A | 4.7577 | V | 2.552778 |
| 920 | 2017/04/11 | 14:48 52 | 1.632 | A | 4.7497 | V | 2.555556 |
| 921 | 2017/04/11 | 14:49 02 | 1.507 | A | 4.752 | V | 2.558333 |
| 922 | 2017/04/11 | 14:49:12 | 1.529 | A | 4.7496 | V | 2.561111 |
| 923 | 2017/04/11 | 14:49:22 | 1.553 | A | 4.7485 | V | 2.563889 |
| 924 | 2017/04/11 | 14:49:32 | 1.597 | A | 4.7559 | V | 2.566667 |
| 925 | 2017/04/11 | 14:49:42 | 1.575 | A | 4.7451 | V | 2.569444 |
| 926 | 2017/04/11 | 14:49 52 | 1.535 | A | 4.7484 | V | 2.572222 |
| 927 | 2017/04/11 | 14 50 02 | 1.527 | A | 4.7356 | V | 2.575 |
| 928 | 2017/04/11 | 14 50:12 | 1.512 | A | 4.7536 | V | 2.577778 |
| 929 | 2017/04/11 | 14 50:22 | 1.554 | A | 4.748 | V | 2.580556 |
| 930 | 2017/04/11 | 14 50:32 | 1.559 | A | 4.7474 | V | 2.583333 |
| 931 | 2017/04/11 | 14 50:42 | 1.62 | A | 4.7554 | V | 2.586111 |
| 932 | 2017/04/11 | 14 50 52 | 1.586 | A | 4.7574 | V | 2.588889 |
| 933 | 2017/04/11 | 14 51 02 | 1.566 | A | 4.7382 | V | 2.591667 |

**CONFIDENTIAL**

**BELKIN_000071**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 934 | 2017/04/11 | 14:51:12 | 1.631 | A | 4.7452 | V | 2.594444 |
| 935 | 2017/04/11 | 14:51:22 | 1.629 | A | 4.7328 | V | 2.597222 |
| 936 | 2017/04/11 | 14:51:32 | 1.547 | A | 4.7462 | V | 2.6 |
| 937 | 2017/04/11 | 14:51:42 | 1.566 | A | 4.7468 | V | 2.602778 |
| 938 | 2017/04/11 | 14:51:52 | 1.564 | A | 4.7511 | V | 2.605556 |
| 939 | 2017/04/11 | 14:52:02 | 1.552 | A | 4.7428 | V | 2.608333 |
| 940 | 2017/04/11 | 14:52:12 | 1.631 | A | 4.7479 | V | 2.611111 |
| 941 | 2017/04/11 | 14:52:22 | 1.613 | A | 4.7522 | V | 2.613889 |
| 942 | 2017/04/11 | 14:52:32 | 1.588 | A | 4.7346 | V | 2.616667 |
| 943 | 2017/04/11 | 14:52:42 | 1.632 | A | 4.7542 | V | 2.619444 |
| 944 | 2017/04/11 | 14:52:52 | 1.636 | A | 4.7615 | V | 2.622222 |
| 945 | 2017/04/11 | 14:53:02 | 1.634 | A | 4.753 | V | 2.625 |
| 946 | 2017/04/11 | 14:53:12 | 1.533 | A | 4.7606 | V | 2.627778 |
| 947 | 2017/04/11 | 14:53:22 | 1.57 | A | 4.7443 | V | 2.630556 |
| 948 | 2017/04/11 | 14:53:32 | 1.564 | A | 4.7545 | V | 2.633333 |
| 949 | 2017/04/11 | 14:53:42 | 1.59 | A | 4.7503 | V | 2.636111 |
| 950 | 2017/04/11 | 14:53:52 | 1.64 | A | 4.7454 | V | 2.638889 |
| 951 | 2017/04/11 | 14:54:02 | 1.6 | A | 4.7506 | V | 2.641667 |
| 952 | 2017/04/11 | 14:54:12 | 1.585 | A | 4.7545 | V | 2.644444 |
| 953 | 2017/04/11 | 14:54:22 | 1.566 | A | 4.7536 | V | 2.647222 |
| 954 | 2017/04/11 | 14:54:32 | 1.633 | A | 4.7506 | V | 2.65 |
| 955 | 2017/04/11 | 14:54:42 | 1.623 | A | 4.7504 | V | 2.652778 |
| 956 | 2017/04/11 | 14:54:52 | 1.588 | A | 4.7443 | V | 2.655556 |
| 957 | 2017/04/11 | 14:55:02 | 1.604 | A | 4.7488 | V | 2.658333 |
| 958 | 2017/04/11 | 14:55:12 | 1.612 | A | 4.7537 | V | 2.661111 |
| 959 | 2017/04/11 | 14:55:22 | 1.602 | A | 4.7434 | V | 2.663889 |
| 960 | 2017/04/11 | 14:55:32 | 1.603 | A | 4.7514 | V | 2.666667 |
| 961 | 2017/04/11 | 14:55:42 | 1.624 | A | 4.752 | V | 2.669444 |
| 962 | 2017/04/11 | 14:55:52 | 1.596 | A | 4.7503 | V | 2.672222 |
| 963 | 2017/04/11 | 14:56:02 | 1.58 | A | 4.746 | V | 2.675 |
| 964 | 2017/04/11 | 14:56:12 | 1.635 | A | 4.7554 | V | 2.677778 |
| 965 | 2017/04/11 | 14:56:22 | 1.57 | A | 4.7558 | V | 2.680556 |
| 966 | 2017/04/11 | 14:56:32 | 1.581 | A | 4.7607 | V | 2.683333 |
| 967 | 2017/04/11 | 14:56:42 | 1.578 | A | 4.7447 | V | 2.686111 |
| 968 | 2017/04/11 | 14:56:52 | 1.616 | A | 4.7458 | V | 2.688889 |
| 969 | 2017/04/11 | 14:57:02 | 1.588 | A | 4.7575 | V | 2.691667 |
| 970 | 2017/04/11 | 14:57:12 | 1.604 | A | 4.7432 | V | 2.694444 |
| 971 | 2017/04/11 | 14:57:22 | 1.617 | A | 4.7526 | V | 2.697222 |
| 972 | 2017/04/11 | 14:57:32 | 1.574 | A | 4.7466 | V | 2.7 |
| 973 | 2017/04/11 | 14:57:42 | 1.589 | A | 4.7554 | V | 2.702778 |
| 974 | 2017/04/11 | 14:57:52 | 1.613 | A | 4.7538 | V | 2.705556 |
| 975 | 2017/04/11 | 14:58:02 | 1.628 | A | 4.7468 | V | 2.708333 |
| 976 | 2017/04/11 | 14:58:12 | 1.601 | A | 4.7437 | V | 2.711111 |
| 977 | 2017/04/11 | 14:58:22 | 1.623 | A | 4.7398 | V | 2.713889 |
| 978 | 2017/04/11 | 14:58:32 | 1.645 | A | 4.7518 | V | 2.716667 |
| 979 | 2017/04/11 | 14:58:42 | 1.636 | A | 4.7439 | V | 2.719444 |
| 980 | 2017/04/11 | 14:58:52 | 1.626 | A | 4.7408 | V | 2.722222 |
| 981 | 2017/04/11 | 14:59:02 | 1.586 | A | 4.7561 | V | 2.725 |
| 982 | 2017/04/11 | 14:59:12 | 1.595 | A | 4.7525 | V | 2.727778 |
| 983 | 2017/04/11 | 14:59:22 | 1.604 | A | 4.7508 | V | 2.730556 |
| 984 | 2017/04/11 | 14:59:32 | 1.624 | A | 4.7572 | V | 2.733333 |
| 985 | 2017/04/11 | 14:59:42 | 1.642 | A | 4.749 | V | 2.736111 |
| 986 | 2017/04/11 | 14:59:52 | 1.677 | A | 4.7455 | V | 2.738889 |
| 987 | 2017/04/11 | 15:00:02 | 1.575 | A | 4.7413 | V | 2.741667 |
| 988 | 2017/04/11 | 15:00:12 | 1.64 | A | 4.7433 | V | 2.744444 |
| 989 | 2017/04/11 | 15:00:22 | 1.616 | A | 4.762 | V | 2.747222 |
| 990 | 2017/04/11 | 15:00:32 | 1.627 | A | 4.7468 | V | 2.75 |
| 991 | 2017/04/11 | 15:00:42 | 1.622 | A | 4.7558 | V | 2.752778 |
| 992 | 2017/04/11 | 15:00:52 | 1.574 | A | 4.7525 | V | 2.755556 |
| 993 | 2017/04/11 | 15:01:02 | 1.622 | A | 4.7521 | V | 2.758333 |
| 994 | 2017/04/11 | 15:01:12 | 1.648 | A | 4.7519 | V | 2.761111 |
| 995 | 2017/04/11 | 15:01:22 | 1.65 | A | 4.7461 | V | 2.763889 |
| 996 | 2017/04/11 | 15:01:32 | 1.6 | A | 4.7527 | V | 2.766667 |
| 997 | 2017/04/11 | 15:01:42 | 1.623 | A | 4.7574 | V | 2.769444 |
| 998 | 2017/04/11 | 15:01:52 | 1.626 | A | 4.7579 | V | 2.772222 |
| 999 | 2017/04/11 | 15:02:02 | 1.565 | A | 4.7552 | V | 2.775 |
| 1000 | 2017/04/11 | 15:02:12 | 1.645 | A | 4.7493 | V | 2.777778 |
| 1001 | 2017/04/11 | 15:02:22 | 1.641 | A | 4.7494 | V | 2.780556 |
| 1002 | 2017/04/11 | 15:02:32 | 1.588 | A | 4.7468 | V | 2.783333 |
| 1003 | 2017/04/11 | 15:02:42 | 1.632 | A | 4.7425 | V | 2.786111 |
| 1004 | 2017/04/11 | 15:02:52 | 1.578 | A | 4.7577 | V | 2.788889 |
| 1005 | 2017/04/11 | 15:03:02 | 1.586 | A | 4.7574 | V | 2.791667 |
| 1006 | 2017/04/11 | 15:03:12 | 1.608 | A | 4.7627 | V | 2.794444 |
| 1007 | 2017/04/11 | 15:03:22 | 1.639 | A | 4.7531 | V | 2.797222 |
| 1008 | 2017/04/11 | 15:03:32 | 1.625 | A | 4.7553 | V | 2.8 |
| 1009 | 2017/04/11 | 15:03:42 | 1.627 | A | 4.7473 | V | 2.802778 |
| 1010 | 2017/04/11 | 15:03:52 | 1.675 | A | 4.7474 | V | 2.805556 |
| 1011 | 2017/04/11 | 15:04:02 | 1.607 | A | 4.754 | V | 2.808333 |
| 1012 | 2017/04/11 | 15:04:12 | 1.596 | A | 4.7576 | V | 2.811111 |
| 1013 | 2017/04/11 | 15:04:22 | 1.617 | A | 4.7574 | V | 2.813889 |
| 1014 | 2017/04/11 | 15:04:32 | 1.624 | A | 4.7573 | V | 2.816667 |
| 1015 | 2017/04/11 | 15:04:42 | 1.622 | A | 4.76 | V | 2.819444 |
| 1016 | 2017/04/11 | 15:04:52 | 1.628 | A | 4.7492 | V | 2.822222 |
| 1017 | 2017/04/11 | 15:05:02 | 1.598 | A | 4.7526 | V | 2.825 |
| 1018 | 2017/04/11 | 15:05:12 | 1.6 | A | 4.7514 | V | 2.827778 |
| 1019 | 2017/04/11 | 15:05:22 | 1.645 | A | 4.75 | V | 2.830556 |
| 1020 | 2017/04/11 | 15:05:32 | 1.664 | A | 4.7603 | V | 2.833333 |
| 1021 | 2017/04/11 | 15:05:42 | 1.628 | A | 4.7535 | V | 2.836111 |
| 1022 | 2017/04/11 | 15:05:52 | 1.627 | A | 4.7646 | V | 2.838889 |
| 1023 | 2017/04/11 | 15:06:02 | 1.646 | A | 4.7467 | V | 2.841667 |
| 1024 | 2017/04/11 | 15:06:12 | 1.633 | A | 4.7534 | V | 2.844444 |
| 1025 | 2017/04/11 | 15:06:22 | 1.65 | A | 4.753 | V | 2.847222 |
| 1026 | 2017/04/11 | 15:06:32 | 1.605 | A | 4.7547 | V | 2.85 |
| 1027 | 2017/04/11 | 15:06:42 | 1.64 | A | 4.7508 | V | 2.852778 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1028 | 2017/04/11 | 15:06:52 | 1.672 A | 4.7482 V | 2.855556 | |
| 1029 | 2017/04/11 | 15:07:02 | 1.633 A | 4.7445 V | 2.858333 | |
| 1030 | 2017/04/11 | 15:07:12 | 1.581 A | 4.7597 V | 2.861111 | |
| 1031 | 2017/04/11 | 15:07:22 | 1.682 A | 4.7464 V | 2.863889 | |
| 1032 | 2017/04/11 | 15:07:32 | 1.607 A | 4.7519 V | 2.866667 | |
| 1033 | 2017/04/11 | 15:07:42 | 1.644 A | 4.7517 V | 2.869444 | |
| 1034 | 2017/04/11 | 15:07:52 | 1.652 A | 4.7553 V | 2.872222 | |
| 1035 | 2017/04/11 | 15:08:02 | 1.596 A | 4.7501 V | 2.875 | |
| 1036 | 2017/04/11 | 15:08:12 | 1.593 A | 4.7545 V | 2.877778 | |
| 1037 | 2017/04/11 | 15:08:22 | 1.615 A | 4.7564 V | 2.880556 | |
| 1038 | 2017/04/11 | 15:08:32 | 1.659 A | 4.7581 V | 2.883333 | |
| 1039 | 2017/04/11 | 15:08:42 | 1.681 A | 4.7483 V | 2.886111 | |
| 1040 | 2017/04/11 | 15:08:52 | 1.647 A | 4.7564 V | 2.888889 | |
| 1041 | 2017/04/11 | 15:09:02 | 1.633 A | 4.7547 V | 2.891667 | |
| 1042 | 2017/04/11 | 15:09:12 | 1.603 A | 4.7668 V | 2.894444 | |
| 1043 | 2017/04/11 | 15:09:22 | 1.606 A | 4.7656 V | 2.897222 | |
| 1044 | 2017/04/11 | 15:09:32 | 1.618 A | 4.7591 V | 2.9 | |
| 1045 | 2017/04/11 | 15:09:42 | 1.602 A | 4.76 V | 2.902778 | |
| 1046 | 2017/04/11 | 15:09:52 | 1.609 A | 4.7591 V | 2.905556 | |
| 1047 | 2017/04/11 | 15:10:02 | 1.62 A | 4.7566 V | 2.908333 | |
| 1048 | 2017/04/11 | 15:10:12 | 1.616 A | 4.7511 V | 2.911111 | |
| 1049 | 2017/04/11 | 15:10:22 | 1.612 A | 4.7595 V | 2.913889 | |
| 1050 | 2017/04/11 | 15:10:32 | 1.616 A | 4.7534 V | 2.916667 | |
| 1051 | 2017/04/11 | 15:10:42 | 1.567 A | 4.762 V | 2.919444 | |
| 1052 | 2017/04/11 | 15:10:52 | 1.625 A | 4.7623 V | 2.922222 | |
| 1053 | 2017/04/11 | 15:11:02 | 1.63 A | 4.7576 V | 2.925 | |
| 1054 | 2017/04/11 | 15:11:12 | 1.63 A | 4.7579 V | 2.927778 | |
| 1055 | 2017/04/11 | 15:11:22 | 1.638 A | 4.7543 V | 2.930556 | |
| 1056 | 2017/04/11 | 15:11:32 | 1.598 A | 4.7623 V | 2.933333 | |
| 1057 | 2017/04/11 | 15:11:42 | 1.608 A | 4.7549 V | 2.936111 | |
| 1058 | 2017/04/11 | 15:11:52 | 1.63 A | 4.753 V | 2.938889 | |
| 1059 | 2017/04/11 | 15:12:02 | 1.603 A | 4.7636 V | 2.941667 | |
| 1060 | 2017/04/11 | 15:12:12 | 1.635 A | 4.7567 V | 2.944444 | |
| 1061 | 2017/04/11 | 15:12:22 | 1.6 A | 4.7603 V | 2.947222 | |
| 1062 | 2017/04/11 | 15:12:32 | 1.64 A | 4.7559 V | 2.95 | |
| 1063 | 2017/04/11 | 15:12:42 | 1.631 A | 4.7583 V | 2.952778 | |
| 1064 | 2017/04/11 | 15:12:52 | 1.616 A | 4.7563 V | 2.955556 | |
| 1065 | 2017/04/11 | 15:13:02 | 1.606 A | 4.7603 V | 2.958333 | |
| 1066 | 2017/04/11 | 15:13:12 | 1.612 A | 4.7564 V | 2.961111 | |
| 1067 | 2017/04/11 | 15:13:22 | 1.582 A | 4.7622 V | 2.963889 | |
| 1068 | 2017/04/11 | 15:13:32 | 1.601 A | 4.7589 V | 2.966667 | |
| 1069 | 2017/04/11 | 15:13:42 | 1.608 A | 4.7571 V | 2.969444 | |
| 1070 | 2017/04/11 | 15:13:52 | 1.62 A | 4.7581 V | 2.972222 | |
| 1071 | 2017/04/11 | 15:14:02 | 1.6 A | 4.7595 V | 2.975 | |
| 1072 | 2017/04/11 | 15:14:12 | 1.6 A | 4.7575 V | 2.977778 | |
| 1073 | 2017/04/11 | 15:14:22 | 1.617 A | 4.7577 V | 2.980556 | |
| 1074 | 2017/04/11 | 15:14:32 | 1.598 A | 4.7568 V | 2.983333 | |
| 1075 | 2017/04/11 | 15:14:42 | 1.613 A | 4.7592 V | 2.986111 | |
| 1076 | 2017/04/11 | 15:14:52 | 1.609 A | 4.7595 V | 2.988889 | |
| 1077 | 2017/04/11 | 15:15:02 | 1.608 A | 4.7589 V | 2.991667 | |
| 1078 | 2017/04/11 | 15:15:12 | 1.6 A | 4.7574 V | 2.994444 | |
| 1079 | 2017/04/11 | 15:15:22 | 1.608 A | 4.7607 V | 2.997222 | |
| 1080 | 2017/04/11 | 15:15:32 | 1.609 A | 4.7571 V | 3 | |
| 1081 | 2017/04/11 | 15:15:42 | 1.62 A | 4.7602 V | 3.002778 | |
| 1082 | 2017/04/11 | 15:15:52 | 1.609 A | 4.7582 V | 3.005556 | 2nd Green Light On, 3rd Green Light Flashing. |
| 1083 | 2017/04/11 | 15:16:02 | 1.611 A | 4.7616 V | 3.008333 | |
| 1084 | 2017/04/11 | 15:16:12 | 1.621 A | 4.7598 V | 3.011111 | |
| 1085 | 2017/04/11 | 15:16:22 | 1.605 A | 4.7627 V | 3.013889 | |
| 1086 | 2017/04/11 | 15:16:32 | 1.63 A | 4.758 V | 3.016667 | |
| 1087 | 2017/04/11 | 15:16:42 | 1.611 A | 4.7596 V | 3.019444 | |
| 1088 | 2017/04/11 | 15:16:52 | 1.61 A | 4.7558 V | 3.022222 | |
| 1089 | 2017/04/11 | 15:17:02 | 1.607 A | 4.7518 V | 3.025 | |
| 1090 | 2017/04/11 | 15:17:12 | 1.62 A | 4.7591 V | 3.027778 | |
| 1091 | 2017/04/11 | 15:17:22 | 1.586 A | 4.7575 V | 3.030556 | |
| 1092 | 2017/04/11 | 15:17:32 | 1.622 A | 4.7573 V | 3.033333 | |
| 1093 | 2017/04/11 | 15:17:42 | 1.603 A | 4.7569 V | 3.036111 | |
| 1094 | 2017/04/11 | 15:17:52 | 1.604 A | 4.7621 V | 3.038889 | |
| 1095 | 2017/04/11 | 15:18:02 | 1.584 A | 4.7628 V | 3.041667 | |
| 1096 | 2017/04/11 | 15:18:12 | 1.597 A | 4.761 V | 3.044444 | |
| 1097 | 2017/04/11 | 15:18:22 | 1.603 A | 4.7632 V | 3.047222 | |
| 1098 | 2017/04/11 | 15:18:32 | 1.605 A | 4.7544 V | 3.05 | |
| 1099 | 2017/04/11 | 15:18:42 | 1.607 A | 4.7501 V | 3.052778 | |
| 1100 | 2017/04/11 | 15:18:52 | 1.6 A | 4.7568 V | 3.055556 | |
| 1101 | 2017/04/11 | 15:19:02 | 1.601 A | 4.7575 V | 3.058333 | |
| 1102 | 2017/04/11 | 15:19:12 | 1.6 A | 4.7574 V | 3.061111 | |
| 1103 | 2017/04/11 | 15:19:22 | 1.611 A | 4.7592 V | 3.063889 | |
| 1104 | 2017/04/11 | 15:19:32 | 1.604 A | 4.7514 V | 3.066667 | |
| 1105 | 2017/04/11 | 15:19:42 | 1.625 A | 4.7607 V | 3.069444 | |
| 1106 | 2017/04/11 | 15:19:52 | 1.595 A | 4.7592 V | 3.072222 | |
| 1107 | 2017/04/11 | 15:20:02 | 1.612 A | 4.7612 V | 3.075 | |
| 1108 | 2017/04/11 | 15:20:12 | 1.603 A | 4.7579 V | 3.077778 | |
| 1109 | 2017/04/11 | 15:20:22 | 1.648 A | 4.7611 V | 3.080556 | |
| 1110 | 2017/04/11 | 15:20:32 | 1.617 A | 4.7537 V | 3.083333 | |
| 1111 | 2017/04/11 | 15:20:42 | 1.632 A | 4.7567 V | 3.086111 | |
| 1112 | 2017/04/11 | 15:20:52 | 1.593 A | 4.7614 V | 3.088889 | |
| 1113 | 2017/04/11 | 15:21:02 | 1.635 A | 4.7565 V | 3.091667 | |
| 1114 | 2017/04/11 | 15:21:12 | 1.615 A | 4.7581 V | 3.094444 | |
| 1115 | 2017/04/11 | 15:21:22 | 1.604 A | 4.757 V | 3.097222 | |
| 1116 | 2017/04/11 | 15:21:32 | 1.606 A | 4.7515 V | 3.1 | |
| 1117 | 2017/04/11 | 15:21:42 | 1.606 A | 4.7571 V | 3.102778 | |
| 1118 | 2017/04/11 | 15:21:52 | 1.604 A | 4.7543 V | 3.105556 | |
| 1119 | 2017/04/11 | 15:22:02 | 1.633 A | 4.7549 V | 3.108333 | |
| 1120 | 2017/04/11 | 15:22:12 | 1.583 A | 4.7589 V | 3.111111 | |
| 1121 | 2017/04/11 | 15:22:22 | 1.624 A | 4.7582 V | 3.113889 | |

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| 1122 | 2017/04/11 | 15:22:32 | 1.632 A | 4.7596 V | 3.116667 |
| 1123 | 2017/04/11 | 15:22:42 | 1.606 A | 4.7568 V | 3.119444 |
| 1124 | 2017/04/11 | 15:22:52 | 1.612 A | 4.7553 V | 3.122222 |
| 1125 | 2017/04/11 | 15:23:02 | 1.625 A | 4.7441 V | 3.125 |
| 1126 | 2017/04/11 | 15:23:12 | 1.621 A | 4.7531 V | 3.127778 |
| 1127 | 2017/04/11 | 15:23:22 | 1.603 A | 4.7571 V | 3.130556 |
| 1128 | 2017/04/11 | 15:23:32 | 1.617 A | 4.7569 V | 3.133333 |
| 1129 | 2017/04/11 | 15:23:42 | 1.621 A | 4.7591 V | 3.136111 |
| 1130 | 2017/04/11 | 15:23:52 | 1.619 A | 4.7604 V | 3.138889 |
| 1131 | 2017/04/11 | 15:24:02 | 1.631 A | 4.7572 V | 3.141667 |
| 1132 | 2017/04/11 | 15:24:12 | 1.599 A | 4.7532 V | 3.144444 |
| 1133 | 2017/04/11 | 15:24:22 | 1.623 A | 4.7584 V | 3.147222 |
| 1134 | 2017/04/11 | 15:24:32 | 1.622 A | 4.7628 V | 3.15 |
| 1135 | 2017/04/11 | 15:24:42 | 1.604 A | 4.7568 V | 3.152778 |
| 1136 | 2017/04/11 | 15:24:52 | 1.616 A | 4.7599 V | 3.155556 |
| 1137 | 2017/04/11 | 15:25:02 | 1.6 A | 4.7596 V | 3.158333 |
| 1138 | 2017/04/11 | 15:25:12 | 1.621 A | 4.7576 V | 3.161111 |
| 1139 | 2017/04/11 | 15:25:22 | 1.592 A | 4.759 V | 3.163889 |
| 1140 | 2017/04/11 | 15:25:32 | 1.611 A | 4.7533 V | 3.166667 |
| 1141 | 2017/04/11 | 15:25:42 | 1.603 A | 4.7606 V | 3.169444 |
| 1142 | 2017/04/11 | 15:25:52 | 1.615 A | 4.7558 V | 3.172222 |
| 1143 | 2017/04/11 | 15:26:02 | 1.611 A | 4.758 V | 3.175 |
| 1144 | 2017/04/11 | 15:26:12 | 1.611 A | 4.7553 V | 3.177778 |
| 1145 | 2017/04/11 | 15:26:22 | 1.608 A | 4.7642 V | 3.180556 |
| 1146 | 2017/04/11 | 15:26:32 | 1.613 A | 4.7576 V | 3.183333 |
| 1147 | 2017/04/11 | 15:26:42 | 1.611 A | 4.7571 V | 3.186111 |
| 1148 | 2017/04/11 | 15:26:52 | 1.624 A | 4.7562 V | 3.188889 |
| 1149 | 2017/04/11 | 15:27:02 | 1.631 A | 4.7596 V | 3.191667 |
| 1150 | 2017/04/11 | 15:27:12 | 1.629 A | 4.7555 V | 3.194444 |
| 1151 | 2017/04/11 | 15:27:22 | 1.594 A | 4.753 V | 3.197222 |
| 1152 | 2017/04/11 | 15:27:32 | 1.639 A | 4.7559 V | 3.2 |
| 1153 | 2017/04/11 | 15:27:42 | 1.619 A | 4.7531 V | 3.202778 |
| 1154 | 2017/04/11 | 15:27:52 | 1.616 A | 4.7641 V | 3.205556 |
| 1155 | 2017/04/11 | 15:28:02 | 1.615 A | 4.7577 V | 3.208333 |
| 1156 | 2017/04/11 | 15:28:12 | 1.618 A | 4.7513 V | 3.211111 |
| 1157 | 2017/04/11 | 15:28:22 | 1.629 A | 4.7647 V | 3.213889 |
| 1158 | 2017/04/11 | 15:28:32 | 1.61 A | 4.7543 V | 3.216667 |
| 1159 | 2017/04/11 | 15:28:42 | 1.614 A | 4.759 V | 3.219444 |
| 1160 | 2017/04/11 | 15:28:52 | 1.618 A | 4.7565 V | 3.222222 |
| 1161 | 2017/04/11 | 15:29:02 | 1.586 A | 4.7627 V | 3.225 |
| 1162 | 2017/04/11 | 15:29:12 | 1.636 A | 4.7543 V | 3.227778 |
| 1163 | 2017/04/11 | 15:29:22 | 1.61 A | 4.7612 V | 3.230556 |
| 1164 | 2017/04/11 | 15:29:32 | 1.63 A | 4.7563 V | 3.233333 |
| 1165 | 2017/04/11 | 15:29:42 | 1.634 A | 4.7568 V | 3.236111 |
| 1166 | 2017/04/11 | 15:29:52 | 1.622 A | 4.7617 V | 3.238889 |
| 1167 | 2017/04/11 | 15:30:02 | 1.625 A | 4.761 V | 3.241667 |
| 1168 | 2017/04/11 | 15:30:12 | 1.616 A | 4.7569 V | 3.244444 |
| 1169 | 2017/04/11 | 15:30:22 | 1.652 A | 4.7593 V | 3.247222 |
| 1170 | 2017/04/11 | 15:30:32 | 1.596 A | 4.7588 V | 3.25 |
| 1171 | 2017/04/11 | 15:30:42 | 1.603 A | 4.7575 V | 3.252778 |
| 1172 | 2017/04/11 | 15:30:52 | 1.603 A | 4.7639 V | 3.255556 |
| 1173 | 2017/04/11 | 15:31:02 | 1.601 A | 4.7603 V | 3.258333 |
| 1174 | 2017/04/11 | 15:31:12 | 1.61 A | 4.756 V | 3.261111 |
| 1175 | 2017/04/11 | 15:31:22 | 1.584 A | 4.7595 V | 3.263889 |
| 1176 | 2017/04/11 | 15:31:32 | 1.602 A | 4.7627 V | 3.266667 |
| 1177 | 2017/04/11 | 15:31:42 | 1.599 A | 4.7561 V | 3.269444 |
| 1178 | 2017/04/11 | 15:31:52 | 1.613 A | 4.763 V | 3.272222 |
| 1179 | 2017/04/11 | 15:32:02 | 1.604 A | 4.7564 V | 3.275 |
| 1180 | 2017/04/11 | 15:32:12 | 1.631 A | 4.7539 V | 3.277778 |
| 1181 | 2017/04/11 | 15:32:22 | 1.6 A | 4.7587 V | 3.280556 |
| 1182 | 2017/04/11 | 15:32:32 | 1.586 A | 4.7664 V | 3.283333 |
| 1183 | 2017/04/11 | 15:32:42 | 1.585 A | 4.7611 V | 3.286111 |
| 1184 | 2017/04/11 | 15:32:52 | 1.574 A | 4.76 V | 3.288889 |
| 1185 | 2017/04/11 | 15:33:02 | 1.607 A | 4.7581 V | 3.291667 |
| 1186 | 2017/04/11 | 15:33:12 | 1.585 A | 4.7502 V | 3.294444 |
| 1187 | 2017/04/11 | 15:33:22 | 1.624 A | 4.756 V | 3.297222 |
| 1188 | 2017/04/11 | 15:33:32 | 1.616 A | 4.7543 V | 3.3 |
| 1189 | 2017/04/11 | 15:33:42 | 1.602 A | 4.7585 V | 3.302778 |
| 1190 | 2017/04/11 | 15:33:52 | 1.612 A | 4.7575 V | 3.305556 |
| 1191 | 2017/04/11 | 15:34:02 | 1.603 A | 4.7571 V | 3.308333 |
| 1192 | 2017/04/11 | 15:34:12 | 1.638 A | 4.7568 V | 3.311111 |
| 1193 | 2017/04/11 | 15:34:22 | 1.619 A | 4.7547 V | 3.313889 |
| 1194 | 2017/04/11 | 15:34:32 | 1.619 A | 4.7597 V | 3.316667 |
| 1195 | 2017/04/11 | 15:34:42 | 1.599 A | 4.7545 V | 3.319444 |
| 1196 | 2017/04/11 | 15:34:52 | 1.59 A | 4.7513 V | 3.322222 |
| 1197 | 2017/04/11 | 15:35:02 | 1.592 A | 4.7585 V | 3.325 |
| 1198 | 2017/04/11 | 15:35:12 | 1.605 A | 4.7585 V | 3.327778 |
| 1199 | 2017/04/11 | 15:35:22 | 1.622 A | 4.7495 V | 3.330556 |
| 1200 | 2017/04/11 | 15:35:32 | 1.639 A | 4.7582 V | 3.333333 |
| 1201 | 2017/04/11 | 15:35:42 | 1.614 A | 4.7556 V | 3.336111 |
| 1202 | 2017/04/11 | 15:35:52 | 1.63 A | 4.7627 V | 3.338889 |
| 1203 | 2017/04/11 | 15:36:02 | 1.621 A | 4.7594 V | 3.341667 |
| 1204 | 2017/04/11 | 15:36:12 | 1.617 A | 4.7545 V | 3.344444 |
| 1205 | 2017/04/11 | 15:36:22 | 1.622 A | 4.7618 V | 3.347222 |
| 1206 | 2017/04/11 | 15:36:32 | 1.647 A | 4.7616 V | 3.35 |
| 1207 | 2017/04/11 | 15:36:42 | 1.627 A | 4.7532 V | 3.352778 |
| 1208 | 2017/04/11 | 15:36:52 | 1.617 A | 4.7558 V | 3.355556 |
| 1209 | 2017/04/11 | 15:37:02 | 1.611 A | 4.7558 V | 3.358333 |
| 1210 | 2017/04/11 | 15:37:12 | 1.61 A | 4.7525 V | 3.361111 |
| 1211 | 2017/04/11 | 15:37:22 | 1.64 A | 4.759 V | 3.363889 |
| 1212 | 2017/04/11 | 15:37:32 | 1.638 A | 4.7582 V | 3.366667 |
| 1213 | 2017/04/11 | 15:37:42 | 1.645 A | 4.7601 V | 3.369444 |
| 1214 | 2017/04/11 | 15:37:52 | 1.606 A | 4.7533 V | 3.372222 |
| 1215 | 2017/04/11 | 15:38:02 | 1.623 A | 4.7601 V | 3.375 |

**CONFIDENTIAL**                    **BELKIN_000074**

| | | | | | |
|---|---|---|---|---|---|
| 1216 | 2017/04/11 | 15:38:12 | 1.632 A | 4.7534 V | 3.377778 |
| 1217 | 2017/04/11 | 15:38:22 | 1.611 A | 4.7506 V | 3.380556 |
| 1218 | 2017/04/11 | 15:38:32 | 1.62 A | 4.7568 V | 3.383333 |
| 1219 | 2017/04/11 | 15:38:42 | 1.608 A | 4.7579 V | 3.386111 |
| 1220 | 2017/04/11 | 15:38:52 | 1.634 A | 4.7623 V | 3.388889 |
| 1221 | 2017/04/11 | 15:39:02 | 1.617 A | 4.7563 V | 3.391667 |
| 1222 | 2017/04/11 | 15:39:12 | 1.65 A | 4.759 V | 3.394444 |
| 1223 | 2017/04/11 | 15:39:22 | 1.661 A | 4.7521 V | 3.397222 |
| 1224 | 2017/04/11 | 15:39:32 | 1.638 A | 4.7556 V | 3.4 |
| 1225 | 2017/04/11 | 15:39:42 | 1.622 A | 4.7596 V | 3.402778 |
| 1226 | 2017/04/11 | 15:39:52 | 1.623 A | 4.7571 V | 3.405556 |
| 1227 | 2017/04/11 | 15:40:02 | 1.623 A | 4.7591 V | 3.408333 |
| 1228 | 2017/04/11 | 15:40:12 | 1.624 A | 4.7566 V | 3.411111 |
| 1229 | 2017/04/11 | 15:40:22 | 1.626 A | 4.7601 V | 3.413889 |
| 1230 | 2017/04/11 | 15:40:32 | 1.625 A | 4.7568 V | 3.416667 |
| 1231 | 2017/04/11 | 15:40:42 | 1.627 A | 4.7587 V | 3.419444 |
| 1232 | 2017/04/11 | 15:40:52 | 1.625 A | 4.7612 V | 3.422222 |
| 1233 | 2017/04/11 | 15:41:02 | 1.63 A | 4.7571 V | 3.425 |
| 1234 | 2017/04/11 | 15:41:12 | 1.633 A | 4.7625 V | 3.427778 |
| 1235 | 2017/04/11 | 15:41:22 | 1.604 A | 4.7614 V | 3.430556 |
| 1236 | 2017/04/11 | 15:41:32 | 1.612 A | 4.7619 V | 3.433333 |
| 1237 | 2017/04/11 | 15:41:42 | 1.633 A | 4.7567 V | 3.436111 |
| 1238 | 2017/04/11 | 15:41:52 | 1.633 A | 4.7473 V | 3.438889 |
| 1239 | 2017/04/11 | 15:42:02 | 1.595 A | 4.7568 V | 3.441667 |
| 1240 | 2017/04/11 | 15:42:12 | 1.584 A | 4.7507 V | 3.444444 |
| 1241 | 2017/04/11 | 15:42:22 | 1.618 A | 4.7526 V | 3.447222 |
| 1242 | 2017/04/11 | 15:42:32 | 1.589 A | 4.7572 V | 3.45 |
| 1243 | 2017/04/11 | 15:42:42 | 1.598 A | 4.7563 V | 3.452778 |
| 1244 | 2017/04/11 | 15:42:52 | 1.616 A | 4.7599 V | 3.455556 |
| 1245 | 2017/04/11 | 15:43:02 | 1.592 A | 4.7621 V | 3.458333 |
| 1246 | 2017/04/11 | 15:43:12 | 1.586 A | 4.758 V | 3.461111 |
| 1247 | 2017/04/11 | 15:43:22 | 1.611 A | 4.757 V | 3.463889 |
| 1248 | 2017/04/11 | 15:43:32 | 1.601 A | 4.7538 V | 3.466667 |
| 1249 | 2017/04/11 | 15:43:42 | 1.606 A | 4.7551 V | 3.469444 |
| 1250 | 2017/04/11 | 15:43:52 | 1.58 A | 4.7541 V | 3.472222 |
| 1251 | 2017/04/11 | 15:44:02 | 1.621 A | 4.756 V | 3.475 |
| 1252 | 2017/04/11 | 15:44:12 | 1.601 A | 4.755 V | 3.477778 |
| 1253 | 2017/04/11 | 15:44:22 | 1.591 A | 4.7566 V | 3.480556 |
| 1254 | 2017/04/11 | 15:44:32 | 1.593 A | 4.752 V | 3.483333 |
| 1255 | 2017/04/11 | 15:44:42 | 1.605 A | 4.7533 V | 3.486111 |
| 1256 | 2017/04/11 | 15:44:52 | 1.622 A | 4.7567 V | 3.488889 |
| 1257 | 2017/04/11 | 15:45:02 | 1.651 A | 4.7655 V | 3.491667 |
| 1258 | 2017/04/11 | 15:45:12 | 1.588 A | 4.7585 V | 3.494444 |
| 1259 | 2017/04/11 | 15:45:22 | 1.615 A | 4.7466 V | 3.497222 |
| 1260 | 2017/04/11 | 15:45:32 | 1.594 A | 4.7527 V | 3.5 |
| 1261 | 2017/04/11 | 15:45:42 | 1.616 A | 4.7584 V | 3.502778 |
| 1262 | 2017/04/11 | 15:45:52 | 1.624 A | 4.7539 V | 3.505556 |
| 1263 | 2017/04/11 | 15:46:02 | 1.627 A | 4.7562 V | 3.508333 |
| 1264 | 2017/04/11 | 15:46:12 | 1.596 A | 4.7605 V | 3.511111 |
| 1265 | 2017/04/11 | 15:46:22 | 1.58 A | 4.7642 V | 3.513889 |
| 1266 | 2017/04/11 | 15:46:32 | 1.6 A | 4.7476 V | 3.516667 |
| 1267 | 2017/04/11 | 15:46:42 | 1.61 A | 4.7579 V | 3.519444 |
| 1268 | 2017/04/11 | 15:46:52 | 1.606 A | 4.7566 V | 3.522222 |
| 1269 | 2017/04/11 | 15:47:02 | 1.645 A | 4.7511 V | 3.525 |
| 1270 | 2017/04/11 | 15:47:12 | 1.61 A | 4.7591 V | 3.527778 |
| 1271 | 2017/04/11 | 15:47:22 | 1.623 A | 4.7546 V | 3.530556 |
| 1272 | 2017/04/11 | 15:47:32 | 1.609 A | 4.7556 V | 3.533333 |
| 1273 | 2017/04/11 | 15:47:42 | 1.616 A | 4.7545 V | 3.536111 |
| 1274 | 2017/04/11 | 15:47:52 | 1.593 A | 4.7576 V | 3.538889 |
| 1275 | 2017/04/11 | 15:48:02 | 1.606 A | 4.7554 V | 3.541667 |
| 1276 | 2017/04/11 | 15:48:12 | 1.583 A | 4.7567 V | 3.544444 |
| 1277 | 2017/04/11 | 15:48:22 | 1.596 A | 4.761 V | 3.547222 |
| 1278 | 2017/04/11 | 15:48:32 | 1.615 A | 4.7569 V | 3.55 |
| 1279 | 2017/04/11 | 15:48:42 | 1.583 A | 4.7621 V | 3.552778 |
| 1280 | 2017/04/11 | 15:48:52 | 1.617 A | 4.7583 V | 3.555556 |
| 1281 | 2017/04/11 | 15:49:02 | 1.596 A | 4.7561 V | 3.558333 |
| 1282 | 2017/04/11 | 15:49:12 | 1.592 A | 4.7566 V | 3.561111 |
| 1283 | 2017/04/11 | 15:49:22 | 1.6 A | 4.7572 V | 3.563889 |
| 1284 | 2017/04/11 | 15:49:32 | 1.608 A | 4.7598 V | 3.566667 |
| 1285 | 2017/04/11 | 15:49:42 | 1.619 A | 4.7558 V | 3.569444 |
| 1286 | 2017/04/11 | 15:49:52 | 1.631 A | 4.7528 V | 3.572222 |
| 1287 | 2017/04/11 | 15:50:02 | 1.596 A | 4.752 V | 3.575 |
| 1288 | 2017/04/11 | 15:50:12 | 1.621 A | 4.7571 V | 3.577778 |
| 1289 | 2017/04/11 | 15:50:22 | 1.607 A | 4.7539 V | 3.580556 |
| 1290 | 2017/04/11 | 15:50:32 | 1.603 A | 4.7578 V | 3.583333 |
| 1291 | 2017/04/11 | 15:50:42 | 1.599 A | 4.7515 V | 3.586111 |
| 1292 | 2017/04/11 | 15:50:52 | 1.618 A | 4.7493 V | 3.588889 |
| 1293 | 2017/04/11 | 15:51:02 | 1.609 A | 4.7551 V | 3.591667 |
| 1294 | 2017/04/11 | 15:51:12 | 1.586 A | 4.7547 V | 3.594444 |
| 1295 | 2017/04/11 | 15:51:22 | 1.604 A | 4.7555 V | 3.597222 |
| 1296 | 2017/04/11 | 15:51:32 | 1.612 A | 4.759 V | 3.6 |
| 1297 | 2017/04/11 | 15:51:42 | 1.587 A | 4.7537 V | 3.602778 |
| 1298 | 2017/04/11 | 15:51:52 | 1.591 A | 4.751 V | 3.605556 |
| 1299 | 2017/04/11 | 15:52:02 | 1.603 A | 4.7568 V | 3.608333 |
| 1300 | 2017/04/11 | 15:52:12 | 1.592 A | 4.7554 V | 3.611111 |
| 1301 | 2017/04/11 | 15:52:22 | 1.566 A | 4.7479 V | 3.613889 |
| 1302 | 2017/04/11 | 15:52:32 | 1.589 A | 4.7572 V | 3.616667 |
| 1303 | 2017/04/11 | 15:52:42 | 1.567 A | 4.76 V | 3.619444 |
| 1304 | 2017/04/11 | 15:52:52 | 1.569 A | 4.7571 V | 3.622222 |
| 1305 | 2017/04/11 | 15:53:02 | 1.58 A | 4.7588 V | 3.625 |
| 1306 | 2017/04/11 | 15:53:12 | 1.598 A | 4.7517 V | 3.627778 |
| 1307 | 2017/04/11 | 15:53:22 | 1.582 A | 4.7544 V | 3.630556 |
| 1308 | 2017/04/11 | 15:53:32 | 1.585 A | 4.7576 V | 3.633333 |
| 1309 | 2017/04/11 | 15:53:42 | 1.577 A | 4.7545 V | 3.636111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1310 | 2017/04/11 | 15:53:52 | 1.557 | A | 4.7567 | V | 3.638889 |
| 1311 | 2017/04/11 | 15:54:02 | 1.58 | A | 4.7572 | V | 3.641667 |
| 1312 | 2017/04/11 | 15:54:12 | 1.57 | A | 4.7506 | V | 3.644444 |
| 1313 | 2017/04/11 | 15:54:22 | 1.594 | A | 4.7494 | V | 3.647222 |
| 1314 | 2017/04/11 | 15:54:32 | 1.596 | A | 4.7446 | V | 3.65 |
| 1315 | 2017/04/11 | 15:54:42 | 1.584 | A | 4.7524 | V | 3.652778 |
| 1316 | 2017/04/11 | 15:54:52 | 1.583 | A | 4.758 | V | 3.655556 |
| 1317 | 2017/04/11 | 15:55:02 | 1.645 | A | 4.7592 | V | 3.658333 |
| 1318 | 2017/04/11 | 15:55:12 | 1.594 | A | 4.7572 | V | 3.661111 |
| 1319 | 2017/04/11 | 15:55:22 | 1.573 | A | 4.7623 | V | 3.663889 |
| 1320 | 2017/04/11 | 15:55:32 | 1.576 | A | 4.7481 | V | 3.666667 |
| 1321 | 2017/04/11 | 15:55:42 | 1.598 | A | 4.7604 | V | 3.669444 |
| 1322 | 2017/04/11 | 15:55:52 | 1.587 | A | 4.7539 | V | 3.672222 |
| 1323 | 2017/04/11 | 15:56:02 | 1.608 | A | 4.7551 | V | 3.675 |
| 1324 | 2017/04/11 | 15:56:12 | 1.563 | A | 4.7574 | V | 3.677778 |
| 1325 | 2017/04/11 | 15:56:22 | 1.588 | A | 4.7553 | V | 3.680556 |
| 1326 | 2017/04/11 | 15:56:32 | 1.59 | A | 4.7561 | V | 3.683333 |
| 1327 | 2017/04/11 | 15:56:42 | 1.612 | A | 4.7571 | V | 3.686111 |
| 1328 | 2017/04/11 | 15:56:52 | 1.601 | A | 4.7521 | V | 3.688889 |
| 1329 | 2017/04/11 | 15:57:02 | 1.602 | A | 4.751 | V | 3.691667 |
| 1330 | 2017/04/11 | 15:57:12 | 1.568 | A | 4.7545 | V | 3.694444 |
| 1331 | 2017/04/11 | 15:57:22 | 1.569 | A | 4.7574 | V | 3.697222 |
| 1332 | 2017/04/11 | 15:57:32 | 1.622 | A | 4.7543 | V | 3.7 |
| 1333 | 2017/04/11 | 15:57:42 | 1.591 | A | 4.7512 | V | 3.702778 |
| 1334 | 2017/04/11 | 15:57:52 | 1.586 | A | 4.7561 | V | 3.705556 |
| 1335 | 2017/04/11 | 15:58:02 | 1.566 | A | 4.76 | V | 3.708333 |
| 1336 | 2017/04/11 | 15:58:12 | 1.586 | A | 4.7479 | V | 3.711111 |
| 1337 | 2017/04/11 | 15:58:22 | 1.607 | A | 4.7554 | V | 3.713889 |
| 1338 | 2017/04/11 | 15:58:32 | 1.601 | A | 4.7541 | V | 3.716667 |
| 1339 | 2017/04/11 | 15:58:42 | 1.602 | A | 4.7581 | V | 3.719444 |
| 1340 | 2017/04/11 | 15:58:52 | 1.599 | A | 4.7503 | V | 3.722222 |
| 1341 | 2017/04/11 | 15:59:02 | 1.583 | A | 4.7553 | V | 3.725 |
| 1342 | 2017/04/11 | 15:59:12 | 1.595 | A | 4.7567 | V | 3.727778 |
| 1343 | 2017/04/11 | 15:59:22 | 1.581 | A | 4.7532 | V | 3.730556 |
| 1344 | 2017/04/11 | 15:59:32 | 1.593 | A | 4.7495 | V | 3.733333 |
| 1345 | 2017/04/11 | 15:59:42 | 1.621 | A | 4.7569 | V | 3.736111 |
| 1346 | 2017/04/11 | 15:59:52 | 1.634 | A | 4.7536 | V | 3.738889 |
| 1347 | 2017/04/11 | 16:00:02 | 1.635 | A | 4.7566 | V | 3.741667 |
| 1348 | 2017/04/11 | 16:00:12 | 1.595 | A | 4.7591 | V | 3.744444 |
| 1349 | 2017/04/11 | 16:00:22 | 1.626 | A | 4.7512 | V | 3.747222 |
| 1350 | 2017/04/11 | 16:00:32 | 1.584 | A | 4.7549 | V | 3.75 |
| 1351 | 2017/04/11 | 16:00:42 | 1.598 | A | 4.7568 | V | 3.752778 |
| 1352 | 2017/04/11 | 16:00:52 | 1.614 | A | 4.7566 | V | 3.755556 |
| 1353 | 2017/04/11 | 16:01:02 | 1.599 | A | 4.7566 | V | 3.758333 |
| 1354 | 2017/04/11 | 16:01:12 | 1.602 | A | 4.7566 | V | 3.761111 |
| 1355 | 2017/04/11 | 16:01:22 | 1.605 | A | 4.7539 | V | 3.763889 |
| 1356 | 2017/04/11 | 16:01:32 | 1.593 | A | 4.754 | V | 3.766667 |
| 1357 | 2017/04/11 | 16:01:42 | 1.62 | A | 4.7562 | V | 3.769444 |
| 1358 | 2017/04/11 | 16:01:52 | 1.605 | A | 4.7551 | V | 3.772222 |
| 1359 | 2017/04/11 | 16:02:02 | 1.585 | A | 4.7545 | V | 3.775 |
| 1360 | 2017/04/11 | 16:02:12 | 1.583 | A | 4.7572 | V | 3.777778 |
| 1361 | 2017/04/11 | 16:02:22 | 1.652 | A | 4.7553 | V | 3.780556 |
| 1362 | 2017/04/11 | 16:02:32 | 1.588 | A | 4.7555 | V | 3.783333 |
| 1363 | 2017/04/11 | 16:02:42 | 1.583 | A | 4.7588 | V | 3.786111 |
| 1364 | 2017/04/11 | 16:02:52 | 1.601 | A | 4.758 | V | 3.788889 |
| 1365 | 2017/04/11 | 16:03:02 | 1.59 | A | 4.753 | V | 3.791667 |
| 1366 | 2017/04/11 | 16:03:12 | 1.59 | A | 4.7593 | V | 3.794444 |
| 1367 | 2017/04/11 | 16:03:22 | 1.616 | A | 4.758 | V | 3.797222 |
| 1368 | 2017/04/11 | 16:03:32 | 1.632 | A | 4.7581 | V | 3.8 |
| 1369 | 2017/04/11 | 16:03:42 | 1.617 | A | 4.7564 | V | 3.802778 |
| 1370 | 2017/04/11 | 16:03:52 | 1.586 | A | 4.7603 | V | 3.805556 |
| 1371 | 2017/04/11 | 16:04:02 | 1.587 | A | 4.7565 | V | 3.808333 |
| 1372 | 2017/04/11 | 16:04:12 | 1.577 | A | 4.7584 | V | 3.811111 |
| 1373 | 2017/04/11 | 16:04:22 | 1.591 | A | 4.7587 | V | 3.813889 |
| 1374 | 2017/04/11 | 16:04:32 | 1.594 | A | 4.7497 | V | 3.816667 |
| 1375 | 2017/04/11 | 16:04:42 | 1.585 | A | 4.7584 | V | 3.819444 |
| 1376 | 2017/04/11 | 16:04:52 | 1.625 | A | 4.7556 | V | 3.822222 |
| 1377 | 2017/04/11 | 16:05:02 | 1.636 | A | 4.7528 | V | 3.825 |
| 1378 | 2017/04/11 | 16:05:12 | 1.604 | A | 4.7603 | V | 3.827778 |
| 1379 | 2017/04/11 | 16:05:22 | 1.6 | A | 4.7382 | V | 3.830556 |
| 1380 | 2017/04/11 | 16:05:32 | 1.593 | A | 4.7578 | V | 3.833333 |
| 1381 | 2017/04/11 | 16:05:42 | 1.562 | A | 4.7577 | V | 3.836111 |
| 1382 | 2017/04/11 | 16:05:52 | 1.601 | A | 4.7538 | V | 3.838889 |
| 1383 | 2017/04/11 | 16:06:02 | 1.588 | A | 4.7556 | V | 3.841667 |
| 1384 | 2017/04/11 | 16:06:12 | 1.61 | A | 4.7593 | V | 3.844444 |
| 1385 | 2017/04/11 | 16:06:22 | 1.625 | A | 4.7523 | V | 3.847222 |
| 1386 | 2017/04/11 | 16:06:32 | 1.631 | A | 4.7584 | V | 3.85 |
| 1387 | 2017/04/11 | 16:06:42 | 1.606 | A | 4.7588 | V | 3.852778 |
| 1388 | 2017/04/11 | 16:06:52 | 1.607 | A | 4.7537 | V | 3.855556 |
| 1389 | 2017/04/11 | 16:07:02 | 1.623 | A | 4.7498 | V | 3.858333 |
| 1390 | 2017/04/11 | 16:07:12 | 1.627 | A | 4.7506 | V | 3.861111 |
| 1391 | 2017/04/11 | 16:07:22 | 1.626 | A | 4.761 | V | 3.863889 |
| 1392 | 2017/04/11 | 16:07:32 | 1.621 | A | 4.7606 | V | 3.866667 |
| 1393 | 2017/04/11 | 16:07:42 | 1.606 | A | 4.7549 | V | 3.869444 |
| 1394 | 2017/04/11 | 16:07:52 | 1.619 | A | 4.7521 | V | 3.872222 |
| 1395 | 2017/04/11 | 16:08:02 | 1.628 | A | 4.7567 | V | 3.875 |
| 1396 | 2017/04/11 | 16:08:12 | 1.613 | A | 4.7584 | V | 3.877778 |
| 1397 | 2017/04/11 | 16:08:22 | 1.634 | A | 4.7531 | V | 3.880556 |
| 1398 | 2017/04/11 | 16:08:32 | 1.632 | A | 4.7557 | V | 3.883333 |
| 1399 | 2017/04/11 | 16:08:42 | 1.586 | A | 4.7545 | V | 3.886111 |
| 1400 | 2017/04/11 | 16:08:52 | 1.642 | A | 4.7598 | V | 3.888889 |
| 1401 | 2017/04/11 | 16:09:02 | 1.605 | A | 4.7526 | V | 3.891667 |
| 1402 | 2017/04/11 | 16:09:12 | 1.581 | A | 4.753 | V | 3.894444 |
| 1403 | 2017/04/11 | 16:09:22 | 1.588 | A | 4.7528 | V | 3.897222 |

CONFIDENTIAL

| 1404 | 2017/04/11 | 16:09:32 | 1.611 | A | 4.7506 | V | 3.9 |
|------|-----------|----------|-------|---|--------|---|-----|
| 1405 | 2017/04/11 | 16:09:42 | 1.58 | A | 4.7536 | V | 3.902778 |
| 1406 | 2017/04/11 | 16:09:52 | 1.592 | A | 4.7524 | V | 3.905556 |
| 1407 | 2017/04/11 | 16:10:02 | 1.59 | A | 4.7526 | V | 3.908333 |
| 1408 | 2017/04/11 | 16:10:12 | 1.595 | A | 4.7607 | V | 3.911111 |
| 1409 | 2017/04/11 | 16:10:22 | 1.602 | A | 4.7541 | V | 3.913889 |
| 1410 | 2017/04/11 | 16:10:32 | 1.632 | A | 4.7607 | V | 3.916667 |
| 1411 | 2017/04/11 | 16:10:42 | 1.62 | A | 4.7563 | V | 3.919444 |
| 1412 | 2017/04/11 | 16:10:52 | 1.612 | A | 4.7549 | V | 3.922222 |
| 1413 | 2017/04/11 | 16:11:02 | 1.614 | A | 4.7551 | V | 3.925 |
| 1414 | 2017/04/11 | 16:11:12 | 1.615 | A | 4.763 | V | 3.927778 |
| 1415 | 2017/04/11 | 16:11:22 | 1.609 | A | 4.7552 | V | 3.930556 |
| 1416 | 2017/04/11 | 16:11:32 | 1.612 | A | 4.7517 | V | 3.933333 |
| 1417 | 2017/04/11 | 16:11:42 | 1.608 | A | 4.7499 | V | 3.936111 |
| 1418 | 2017/04/11 | 16:11:52 | 1.612 | A | 4.7536 | V | 3.938889 |
| 1419 | 2017/04/11 | 16:12:02 | 1.604 | A | 4.7583 | V | 3.941667 |
| 1420 | 2017/04/11 | 16:12:12 | 1.621 | A | 4.7585 | V | 3.944444 |
| 1421 | 2017/04/11 | 16:12:22 | 1.607 | A | 4.7542 | V | 3.947222 |
| 1422 | 2017/04/11 | 16:12:32 | 1.598 | A | 4.7598 | V | 3.95 |
| 1423 | 2017/04/11 | 16:12:42 | 1.606 | A | 4.7535 | V | 3.952778 |
| 1424 | 2017/04/11 | 16:12:52 | 1.593 | A | 4.7587 | V | 3.955556 |
| 1425 | 2017/04/11 | 16:13:02 | 1.596 | A | 4.7542 | V | 3.958333 |
| 1426 | 2017/04/11 | 16:13:12 | 1.624 | A | 4.7494 | V | 3.961111 |
| 1427 | 2017/04/11 | 16:13:22 | 1.598 | A | 4.7617 | V | 3.963889 |
| 1428 | 2017/04/11 | 16:13:32 | 1.635 | A | 4.7519 | V | 3.966667 |
| 1429 | 2017/04/11 | 16:13:42 | 1.584 | A | 4.76 | V | 3.969444 |
| 1430 | 2017/04/11 | 16:13:52 | 1.598 | A | 4.7572 | V | 3.972222 |
| 1431 | 2017/04/11 | 16:14:02 | 1.612 | A | 4.7595 | V | 3.975 |
| 1432 | 2017/04/11 | 16:14:12 | 1.594 | A | 4.7594 | V | 3.977778 |
| 1433 | 2017/04/11 | 16:14:22 | 1.612 | A | 4.7551 | V | 3.980556 |
| 1434 | 2017/04/11 | 16:14:32 | 1.64 | A | 4.7585 | V | 3.983333 |
| 1435 | 2017/04/11 | 16:14:42 | 1.587 | A | 4.756 | V | 3.986111 |
| 1436 | 2017/04/11 | 16:14:52 | 1.613 | A | 4.7587 | V | 3.988889 |
| 1437 | 2017/04/11 | 16:15:02 | 1.587 | A | 4.7582 | V | 3.991667 |
| 1438 | 2017/04/11 | 16:15:12 | 1.592 | A | 4.7579 | V | 3.994444 |
| 1439 | 2017/04/11 | 16:15:22 | 1.602 | A | 4.7594 | V | 3.997222 |
| 1440 | 2017/04/11 | 16:15:32 | 1.63 | A | 4.752 | V | 4 |
| 1441 | 2017/04/11 | 16:15:42 | 1.601 | A | 4.7551 | V | 4.002778 |
| 1442 | 2017/04/11 | 16:15:52 | 1.603 | A | 4.7526 | V | 4.005556 |
| 1443 | 2017/04/11 | 16:16:02 | 1.605 | A | 4.7533 | V | 4.008333 |
| 1444 | 2017/04/11 | 16:16:12 | 1.626 | A | 4.7566 | V | 4.011111 |
| 1445 | 2017/04/11 | 16:16:22 | 1.582 | A | 4.7543 | V | 4.013889 |
| 1446 | 2017/04/11 | 16:16:32 | 1.62 | A | 4.7555 | V | 4.016667 |
| 1447 | 2017/04/11 | 16:16:42 | 1.61 | A | 4.7602 | V | 4.019444 |
| 1448 | 2017/04/11 | 16:16:52 | 1.607 | A | 4.7553 | V | 4.022222 |
| 1449 | 2017/04/11 | 16:17:02 | 1.631 | A | 4.7618 | V | 4.025 |
| 1450 | 2017/04/11 | 16:17:12 | 1.611 | A | 4.7577 | V | 4.027778 |
| 1451 | 2017/04/11 | 16:17:22 | 1.634 | A | 4.7596 | V | 4.030556 |
| 1452 | 2017/04/11 | 16:17:32 | 1.595 | A | 4.7522 | V | 4.033333 |
| 1453 | 2017/04/11 | 16:17:42 | 1.631 | A | 4.7607 | V | 4.036111 |
| 1454 | 2017/04/11 | 16:17:52 | 1.628 | A | 4.7543 | V | 4.038889 |
| 1455 | 2017/04/11 | 16:18:02 | 1.608 | A | 4.7575 | V | 4.041667 |
| 1456 | 2017/04/11 | 16:18:12 | 1.642 | A | 4.7544 | V | 4.044444 |
| 1457 | 2017/04/11 | 16:18:22 | 1.631 | A | 4.7581 | V | 4.047222 |
| 1458 | 2017/04/11 | 16:18:32 | 1.603 | A | 4.7583 | V | 4.05 |
| 1459 | 2017/04/11 | 16:18:42 | 1.635 | A | 4.7614 | V | 4.052778 |
| 1460 | 2017/04/11 | 16:18:52 | 1.623 | A | 4.7539 | V | 4.055556 |
| 1461 | 2017/04/11 | 16:19:02 | 1.664 | A | 4.7525 | V | 4.058333 |
| 1462 | 2017/04/11 | 16:19:12 | 1.606 | A | 4.7529 | V | 4.061111 |
| 1463 | 2017/04/11 | 16:19:22 | 1.616 | A | 4.7571 | V | 4.063889 |
| 1464 | 2017/04/11 | 16:19:32 | 1.608 | A | 4.7551 | V | 4.066667 |
| 1465 | 2017/04/11 | 16:19:42 | 1.629 | A | 4.7487 | V | 4.069444 |
| 1466 | 2017/04/11 | 16:19:52 | 1.617 | A | 4.7535 | V | 4.072222 |
| 1467 | 2017/04/11 | 16:20:02 | 1.617 | A | 4.7493 | V | 4.075 |
| 1468 | 2017/04/11 | 16:20:12 | 1.613 | A | 4.7552 | V | 4.077778 |
| 1469 | 2017/04/11 | 16:20:22 | 1.634 | A | 4.7599 | V | 4.080556 |
| 1470 | 2017/04/11 | 16:20:32 | 1.609 | A | 4.7521 | V | 4.083333 |
| 1471 | 2017/04/11 | 16:20:42 | 1.623 | A | 4.7544 | V | 4.086111 |
| 1472 | 2017/04/11 | 16:20:52 | 1.616 | A | 4.7547 | V | 4.088889 |
| 1473 | 2017/04/11 | 16:21:02 | 1.6 | A | 4.7559 | V | 4.091667 |
| 1474 | 2017/04/11 | 16:21:12 | 1.593 | A | 4.7601 | V | 4.094444 |
| 1475 | 2017/04/11 | 16:21:22 | 1.586 | A | 4.7541 | V | 4.097222 |
| 1476 | 2017/04/11 | 16:21:32 | 1.617 | A | 4.7532 | V | 4.1 |
| 1477 | 2017/04/11 | 16:21:42 | 1.632 | A | 4.7546 | V | 4.102778 |
| 1478 | 2017/04/11 | 16:21:52 | 1.623 | A | 4.759 | V | 4.105556 |
| 1479 | 2017/04/11 | 16:22:02 | 1.605 | A | 4.757 | V | 4.108333 |
| 1480 | 2017/04/11 | 16:22:12 | 1.598 | A | 4.7527 | V | 4.111111 |
| 1481 | 2017/04/11 | 16:22:22 | 1.613 | A | 4.7602 | V | 4.113889 |
| 1482 | 2017/04/11 | 16:22:32 | 1.615 | A | 4.7519 | V | 4.116667 |
| 1483 | 2017/04/11 | 16:22:42 | 1.578 | A | 4.7527 | V | 4.119444 |
| 1484 | 2017/04/11 | 16:22:52 | 1.614 | A | 4.7573 | V | 4.122222 |
| 1485 | 2017/04/11 | 16:23:02 | 1.616 | A | 4.7577 | V | 4.125 |
| 1486 | 2017/04/11 | 16:23:12 | 1.582 | A | 4.756 | V | 4.127778 |
| 1487 | 2017/04/11 | 16:23:22 | 1.597 | A | 4.754 | V | 4.130556 |
| 1488 | 2017/04/11 | 16:23:32 | 1.6 | A | 4.7574 | V | 4.133333 |
| 1489 | 2017/04/11 | 16:23:42 | 1.591 | A | 4.7605 | V | 4.136111 |
| 1490 | 2017/04/11 | 16:23:52 | 1.619 | A | 4.7612 | V | 4.138889 |
| 1491 | 2017/04/11 | 16:24:02 | 1.599 | A | 4.7554 | V | 4.141667 |
| 1492 | 2017/04/11 | 16:24:12 | 1.622 | A | 4.7615 | V | 4.144444 |
| 1493 | 2017/04/11 | 16:24:22 | 1.613 | A | 4.7539 | V | 4.147222 |
| 1494 | 2017/04/11 | 16:24:32 | 1.565 | A | 4.7508 | V | 4.15 |
| 1495 | 2017/04/11 | 16:24:42 | 1.67 | A | 4.7578 | V | 4.152778 |
| 1496 | 2017/04/11 | 16:24:52 | 1.622 | A | 4.7611 | V | 4.155556 |
| 1497 | 2017/04/11 | 16:25:02 | 1.666 | A | 4.7621 | V | 4.158333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1498 | 2017/04/11 | 16:25:12 | 1.687 | A | 4.7639 | V | 4.161111 |
| 1499 | 2017/04/11 | 16:25:22 | 1.657 | A | 4.7673 | V | 4.163889 |
| 1500 | 2017/04/11 | 16:25:32 | 1.674 | A | 4.7687 | V | 4.166667 |
| 1501 | 2017/04/11 | 16:25:42 | 1.649 | A | 4.7671 | V | 4.169444 |
| 1502 | 2017/04/11 | 16:25:52 | 1.67 | A | 4.763 | V | 4.172222 |
| 1503 | 2017/04/11 | 16:26:02 | 1.652 | A | 4.769 | V | 4.175 |
| 1504 | 2017/04/11 | 16:26:12 | 1.689 | A | 4.7605 | V | 4.177778 |
| 1505 | 2017/04/11 | 16:26:22 | 1.677 | A | 4.7684 | V | 4.180556 |
| 1506 | 2017/04/11 | 16:26:32 | 1.687 | A | 4.7689 | V | 4.183333 |
| 1507 | 2017/04/11 | 16:26:42 | 1.673 | A | 4.764 | V | 4.186111 |
| 1508 | 2017/04/11 | 16:26:52 | 1.665 | A | 4.7647 | V | 4.188889 |
| 1509 | 2017/04/11 | 16:27:02 | 1.69 | A | 4.7601 | V | 4.191667 |
| 1510 | 2017/04/11 | 16:27:12 | 1.684 | A | 4.7613 | V | 4.194444 |
| 1511 | 2017/04/11 | 16:27:22 | 1.679 | A | 4.762 | V | 4.197222 |
| 1512 | 2017/04/11 | 16:27:32 | 1.685 | A | 4.7698 | V | 4.2 |
| 1513 | 2017/04/11 | 16:27:42 | 1.671 | A | 4.7574 | V | 4.202778 |
| 1514 | 2017/04/11 | 16:27:52 | 1.693 | A | 4.7671 | V | 4.205556 |
| 1515 | 2017/04/11 | 16:28:02 | 1.699 | A | 4.7678 | V | 4.208333 |
| 1516 | 2017/04/11 | 16:28:12 | 1.653 | A | 4.7661 | V | 4.211111 |
| 1517 | 2017/04/11 | 16:28:22 | 1.679 | A | 4.7665 | V | 4.213889 |
| 1518 | 2017/04/11 | 16:28:32 | 1.662 | A | 4.7694 | V | 4.216667 |
| 1519 | 2017/04/11 | 16:28:42 | 1.665 | A | 4.7669 | V | 4.219444 |
| 1520 | 2017/04/11 | 16:28:52 | 1.677 | A | 4.7604 | V | 4.222222 |
| 1521 | 2017/04/11 | 16:29:02 | 1.665 | A | 4.7638 | V | 4.225 |
| 1522 | 2017/04/11 | 16:29:12 | 1.692 | A | 4.7675 | V | 4.227778 |
| 1523 | 2017/04/11 | 16:29:22 | 1.725 | A | 4.7667 | V | 4.230556 |
| 1524 | 2017/04/11 | 16:29:32 | 1.671 | A | 4.7632 | V | 4.233333 |
| 1525 | 2017/04/11 | 16:29:42 | 1.702 | A | 4.7677 | V | 4.236111 |
| 1526 | 2017/04/11 | 16:29:52 | 1.711 | A | 4.7629 | V | 4.238889 |
| 1527 | 2017/04/11 | 16:30:02 | 1.692 | A | 4.7669 | V | 4.241667 |
| 1528 | 2017/04/11 | 16:30:12 | 1.697 | A | 4.7672 | V | 4.244444 |
| 1529 | 2017/04/11 | 16:30:22 | 1.672 | A | 4.7667 | V | 4.247222 |
| 1530 | 2017/04/11 | 16:30:32 | 1.735 | A | 4.7675 | V | 4.25 |
| 1531 | 2017/04/11 | 16:30:42 | 1.682 | A | 4.7721 | V | 4.252778 |
| 1532 | 2017/04/11 | 16:30:52 | 1.677 | A | 4.7677 | V | 4.255556 |
| 1533 | 2017/04/11 | 16:31:02 | 1.7 | A | 4.7673 | V | 4.258333 |
| 1534 | 2017/04/11 | 16:31:12 | 1.715 | A | 4.7615 | V | 4.261111 |
| 1535 | 2017/04/11 | 16:31:22 | 1.729 | A | 4.7647 | V | 4.263889 |
| 1536 | 2017/04/11 | 16:31:32 | 1.722 | A | 4.7704 | V | 4.266667 |
| 1537 | 2017/04/11 | 16:31:42 | 1.681 | A | 4.7667 | V | 4.269444 |
| 1538 | 2017/04/11 | 16:31:52 | 1.664 | A | 4.7589 | V | 4.272222 |
| 1539 | 2017/04/11 | 16:32:02 | 1.691 | A | 4.7693 | V | 4.275 |
| 1540 | 2017/04/11 | 16:32:12 | 1.652 | A | 4.7646 | V | 4.277778 |
| 1541 | 2017/04/11 | 16:32:22 | 1.658 | A | 4.7646 | V | 4.280556 |
| 1542 | 2017/04/11 | 16:32:32 | 1.69 | A | 4.769 | V | 4.283333 |
| 1543 | 2017/04/11 | 16:32:42 | 1.691 | A | 4.7584 | V | 4.286111 |
| 1544 | 2017/04/11 | 16:32:52 | 1.713 | A | 4.7716 | V | 4.288889 |
| 1545 | 2017/04/11 | 16:33:02 | 1.676 | A | 4.7694 | V | 4.291667 |
| 1546 | 2017/04/11 | 16:33:12 | 1.713 | A | 4.765 | V | 4.294444 |
| 1547 | 2017/04/11 | 16:33:22 | 1.655 | A | 4.7572 | V | 4.297222 |
| 1548 | 2017/04/11 | 16:33:32 | 1.698 | A | 4.7647 | V | 4.3 |
| 1549 | 2017/04/11 | 16:33:42 | 1.679 | A | 4.7647 | V | 4.302778 |
| 1550 | 2017/04/11 | 16:33:52 | 1.684 | A | 4.7719 | V | 4.305556 |
| 1551 | 2017/04/11 | 16:34:02 | 1.679 | A | 4.7695 | V | 4.308333 |
| 1552 | 2017/04/11 | 16:34:12 | 1.704 | A | 4.7651 | V | 4.311111 |
| 1553 | 2017/04/11 | 16:34:22 | 1.672 | A | 4.7649 | V | 4.313889 |
| 1554 | 2017/04/11 | 16:34:32 | 1.681 | A | 4.7688 | V | 4.316667 |
| 1555 | 2017/04/11 | 16:34:42 | 1.669 | A | 4.7602 | V | 4.319444 |
| 1556 | 2017/04/11 | 16:34:52 | 1.706 | A | 4.7658 | V | 4.322222 |
| 1557 | 2017/04/11 | 16:35:02 | 1.686 | A | 4.7659 | V | 4.325 |
| 1558 | 2017/04/11 | 16:35:12 | 1.689 | A | 4.7697 | V | 4.327778 |
| 1559 | 2017/04/11 | 16:35:22 | 1.701 | A | 4.7664 | V | 4.330556 |
| 1560 | 2017/04/11 | 16:35:32 | 1.68 | A | 4.7647 | V | 4.333333 |
| 1561 | 2017/04/11 | 16:35:42 | 1.694 | A | 4.7719 | V | 4.336111 |
| 1562 | 2017/04/11 | 16:35:52 | 1.683 | A | 4.7681 | V | 4.338889 |
| 1563 | 2017/04/11 | 16:36:02 | 1.681 | A | 4.7697 | V | 4.341667 |
| 1564 | 2017/04/11 | 16:36:12 | 1.684 | A | 4.7702 | V | 4.344444 |
| 1565 | 2017/04/11 | 16:36:22 | 1.706 | A | 4.7668 | V | 4.347222 |
| 1566 | 2017/04/11 | 16:36:32 | 1.685 | A | 4.769 | V | 4.35 |
| 1567 | 2017/04/11 | 16:36:42 | 1.69 | A | 4.765 | V | 4.352778 |
| 1568 | 2017/04/11 | 16:36:52 | 1.693 | A | 4.7678 | V | 4.355556 |
| 1569 | 2017/04/11 | 16:37:02 | 1.66 | A | 4.7676 | V | 4.358333 |
| 1570 | 2017/04/11 | 16:37:12 | 1.665 | A | 4.767 | V | 4.361111 |
| 1571 | 2017/04/11 | 16:37:22 | 1.68 | A | 4.7671 | V | 4.363889 |
| 1572 | 2017/04/11 | 16:37:32 | 1.677 | A | 4.7672 | V | 4.366667 |
| 1573 | 2017/04/11 | 16:37:42 | 1.647 | A | 4.7665 | V | 4.369444 |
| 1574 | 2017/04/11 | 16:37:52 | 1.665 | A | 4.771 | V | 4.372222 |
| 1575 | 2017/04/11 | 16:38:02 | 1.681 | A | 4.7652 | V | 4.375 |
| 1576 | 2017/04/11 | 16:38:12 | 1.652 | A | 4.7686 | V | 4.377778 |
| 1577 | 2017/04/11 | 16:38:22 | 1.668 | A | 4.7702 | V | 4.380556 |
| 1578 | 2017/04/11 | 16:38:32 | 1.662 | A | 4.7701 | V | 4.383333 |
| 1579 | 2017/04/11 | 16:38:42 | 1.686 | A | 4.766 | V | 4.386111 |
| 1580 | 2017/04/11 | 16:38:52 | 1.674 | A | 4.7669 | V | 4.388889 |
| 1581 | 2017/04/11 | 16:39:02 | 1.656 | A | 4.7648 | V | 4.391667 |
| 1582 | 2017/04/11 | 16:39:12 | 1.641 | A | 4.7708 | V | 4.394444 |
| 1583 | 2017/04/11 | 16:39:22 | 1.641 | A | 4.7725 | V | 4.397222 |
| 1584 | 2017/04/11 | 16:39:32 | 1.648 | A | 4.7657 | V | 4.4 |
| 1585 | 2017/04/11 | 16:39:42 | 1.625 | A | 4.7765 | V | 4.402778 |
| 1586 | 2017/04/11 | 16:39:52 | 1.692 | A | 4.7764 | V | 4.405556 |
| 1587 | 2017/04/11 | 16:40:02 | 1.603 | A | 4.7766 | V | 4.408333 |
| 1588 | 2017/04/11 | 16:40:12 | 1.655 | A | 4.7619 | V | 4.411111 |
| 1589 | 2017/04/11 | 16:40:22 | 1.622 | A | 4.7765 | V | 4.413889 |
| 1590 | 2017/04/11 | 16:40:32 | 1.621 | A | 4.7817 | V | 4.416667 |
| 1591 | 2017/04/11 | 16:40:42 | 1.62 | A | 4.777 | V | 4.419444 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1592 | 2017/04/11 | 16:40:52 | 1.632 | A | 4.7771 | V | 4.422222 | | |
| 1593 | 2017/04/11 | 16:41:02 | 1.616 | A | 4.777 | V | 4.425 | | |
| 1594 | 2017/04/11 | 16:41:12 | 1.617 | A | 4.7773 | V | 4.427778 | | |
| 1595 | 2017/04/11 | 16:41:22 | 1.613 | A | 4.7779 | V | 4.430556 | | |
| 1596 | 2017/04/11 | 16:41:32 | 1.613 | A | 4.7778 | V | 4.433333 | | |
| 1597 | 2017/04/11 | 16:41:42 | 1.612 | A | 4.7841 | V | 4.436111 | | |
| 1598 | 2017/04/11 | 16:41:52 | 1.598 | A | 4.7781 | V | 4.438889 | | |
| 1599 | 2017/04/11 | 16:42:02 | 1.609 | A | 4.7783 | V | 4.441667 | | |
| 1600 | 2017/04/11 | 16:42:12 | 1.608 | A | 4.7778 | V | 4.444444 | | |
| 1601 | 2017/04/11 | 16:42:22 | 1.531 | A | 4.7786 | V | 4.447222 | | |
| 1602 | 2017/04/11 | 16:42:32 | 1.606 | A | 4.7784 | V | 4.45 | | |
| 1603 | 2017/04/11 | 16:42:42 | 1.606 | A | 4.7788 | V | 4.452778 | | |
| 1604 | 2017/04/11 | 16:42:52 | 1.528 | A | 4.7896 | V | 4.455556 | | |
| 1605 | 2017/04/11 | 16:43:02 | 1.576 | A | 4.7891 | V | 4.458333 | | |
| 1606 | 2017/04/11 | 16:43:12 | 1.518 | A | 4.778 | V | 4.461111 | | |
| 1607 | 2017/04/11 | 16:43:22 | 1.594 | A | 4.7882 | V | 4.463889 | | |
| 1608 | 2017/04/11 | 16:43:32 | 1.519 | A | 4.7883 | V | 4.466667 | | |
| 1609 | 2017/04/11 | 16:43:42 | 1.519 | A | 4.788 | V | 4.469444 | | |
| 1610 | 2017/04/11 | 16:43:52 | 1.515 | A | 4.788 | V | 4.472222 | | |
| 1611 | 2017/04/11 | 16:44:02 | 1.517 | A | 4.7881 | V | 4.475 | | |
| 1612 | 2017/04/11 | 16:44:12 | 1.516 | A | 4.7881 | V | 4.477778 | | |
| 1613 | 2017/04/11 | 16:44:22 | 1.516 | A | 4.7879 | V | 4.480556 | | |
| 1614 | 2017/04/11 | 16:44:32 | 1.513 | A | 4.7879 | V | 4.483333 | | |
| 1615 | 2017/04/11 | 16:44:42 | 1.514 | A | 4.788 | V | 4.486111 | | |
| 1616 | 2017/04/11 | 16:44:52 | 1.511 | A | 4.7882 | V | 4.488889 | | |
| 1617 | 2017/04/11 | 16:45:02 | 1.512 | A | 4.7884 | V | 4.491667 | | |
| 1618 | 2017/04/11 | 16:45:12 | 1.511 | A | 4.7884 | V | 4.494444 | | |
| 1619 | 2017/04/11 | 16:45:22 | 1.509 | A | 4.7886 | V | 4.497222 | | |
| 1620 | 2017/04/11 | 16:45:32 | 1.509 | A | 4.7888 | V | 4.5 | | |
| 1621 | 2017/04/11 | 16:45:42 | 1.507 | A | 4.7891 | V | 4.502778 | | |
| 1622 | 2017/04/11 | 16:45:52 | 1.507 | A | 4.7891 | V | 4.505556 | | |
| 1623 | 2017/04/11 | 16:46:02 | 1.507 | A | 4.7892 | V | 4.508333 | | |
| 1624 | 2017/04/11 | 16:46:12 | 1.506 | A | 4.7895 | V | 4.511111 | | |
| 1625 | 2017/04/11 | 16:46:22 | 1.502 | A | 4.7896 | V | 4.513889 | | |
| 1626 | 2017/04/11 | 16:46:32 | 1.501 | A | 4.7898 | V | 4.516667 | | |
| 1627 | 2017/04/11 | 16:46:42 | 1.5 | A | 4.79 | V | 4.519444 | | |
| 1628 | 2017/04/11 | 16:46:52 | 1.499 | A | 4.7902 | V | 4.522222 | | |
| 1629 | 2017/04/11 | 16:47:02 | 1.501 | A | 4.7903 | V | 4.525 | | |
| 1630 | 2017/04/11 | 16:47:12 | 1.497 | A | 4.7903 | V | 4.527778 | | |
| 1631 | 2017/04/11 | 16:47:22 | 1.494 | A | 4.7901 | V | 4.530556 | | |
| 1632 | 2017/04/11 | 16:47:32 | 1.493 | A | 4.79 | V | 4.533333 | | |
| 1633 | 2017/04/11 | 16:47:42 | 1.493 | A | 4.7904 | V | 4.536111 | | |
| 1634 | 2017/04/11 | 16:47:52 | 1.491 | A | 4.7906 | V | 4.538889 | | |
| 1635 | 2017/04/11 | 16:48:02 | 1.491 | A | 4.7906 | V | 4.541667 | 3rd Green Light on, 4th Green Light Flashing. |
| 1636 | 2017/04/11 | 16:48:12 | 1.488 | A | 4.7907 | V | 4.544444 | | |
| 1637 | 2017/04/11 | 16:48:22 | 1.488 | A | 4.7908 | V | 4.547222 | | |
| 1638 | 2017/04/11 | 16:48:32 | 1.488 | A | 4.791 | V | 4.55 | | |
| 1639 | 2017/04/11 | 16:48:42 | 1.486 | A | 4.7913 | V | 4.552778 | | |
| 1640 | 2017/04/11 | 16:48:52 | 1.486 | A | 4.7913 | V | 4.555556 | | |
| 1641 | 2017/04/11 | 16:49:02 | 1.483 | A | 4.7913 | V | 4.558333 | | |
| 1642 | 2017/04/11 | 16:49:12 | 1.485 | A | 4.7916 | V | 4.561111 | | |
| 1643 | 2017/04/11 | 16:49:22 | 1.483 | A | 4.7919 | V | 4.563889 | | |
| 1644 | 2017/04/11 | 16:49:32 | 1.481 | A | 4.7919 | V | 4.566667 | | |
| 1645 | 2017/04/11 | 16:49:42 | 1.479 | A | 4.7919 | V | 4.569444 | | |
| 1646 | 2017/04/11 | 16:49:52 | 1.48 | A | 4.7921 | V | 4.572222 | | |
| 1647 | 2017/04/11 | 16 50:02 | 1.478 | A | 4.7921 | V | 4.575 | | |
| 1648 | 2017/04/11 | 16 50:12 | 1.477 | A | 4.7925 | V | 4.577778 | | |
| 1649 | 2017/04/11 | 16 50:22 | 1.475 | A | 4.7924 | V | 4.580556 | | |
| 1650 | 2017/04/11 | 16 50:32 | 1.473 | A | 4.7926 | V | 4.583333 | | |
| 1651 | 2017/04/11 | 16 50:42 | 1.472 | A | 4.7927 | V | 4.586111 | | |
| 1652 | 2017/04/11 | 16 50:52 | 1.471 | A | 4.7928 | V | 4.588889 | | |
| 1653 | 2017/04/11 | 16 51:02 | 1.471 | A | 4.7929 | V | 4.591667 | | |
| 1654 | 2017/04/11 | 16 51:12 | 1.469 | A | 4.793 | V | 4.594444 | | |
| 1655 | 2017/04/11 | 16 51:22 | 1.466 | A | 4.7932 | V | 4.597222 | | |
| 1656 | 2017/04/11 | 16 51:32 | 1.465 | A | 4.7937 | V | 4.6 | | |
| 1657 | 2017/04/11 | 16 51:42 | 1.464 | A | 4.7925 | V | 4.602778 | | |
| 1658 | 2017/04/11 | 16 51:52 | 1.464 | A | 4.7934 | V | 4.605556 | | |
| 1659 | 2017/04/11 | 16 52:02 | 1.464 | A | 4.7934 | V | 4.608333 | | |
| 1660 | 2017/04/11 | 16 52:12 | 1.464 | A | 4.7939 | V | 4.611111 | | |
| 1661 | 2017/04/11 | 16 52:22 | 1.459 | A | 4.7943 | V | 4.613889 | | |
| 1662 | 2017/04/11 | 16 52:32 | 1.461 | A | 4.7933 | V | 4.616667 | | |
| 1663 | 2017/04/11 | 16 52:42 | 1.456 | A | 4.794 | V | 4.619444 | | |
| 1664 | 2017/04/11 | 16 52:52 | 1.457 | A | 4.7937 | V | 4.622222 | | |
| 1665 | 2017/04/11 | 16 53:02 | 1.459 | A | 4.7941 | V | 4.625 | | |
| 1666 | 2017/04/11 | 16 53:12 | 1.452 | A | 4.7939 | V | 4.627778 | | |
| 1667 | 2017/04/11 | 16 53:22 | 1.453 | A | 4.7943 | V | 4.630556 | | |
| 1668 | 2017/04/11 | 16 53:32 | 1.453 | A | 4.7945 | V | 4.633333 | | |
| 1669 | 2017/04/11 | 16 53:42 | 1.451 | A | 4.7944 | V | 4.636111 | | |
| 1670 | 2017/04/11 | 16 53:52 | 1.45 | A | 4.7951 | V | 4.638889 | | |
| 1671 | 2017/04/11 | 16 54:02 | 1.447 | A | 4.796 | V | 4.641667 | | |
| 1672 | 2017/04/11 | 16 54:12 | 1.448 | A | 4.795 | V | 4.644444 | | |
| 1673 | 2017/04/11 | 16 54:22 | 1.447 | A | 4.7945 | V | 4.647222 | | |
| 1674 | 2017/04/11 | 16 54:32 | 1.447 | A | 4.7958 | V | 4.65 | | |
| 1675 | 2017/04/11 | 16 54:42 | 1.444 | A | 4.7958 | V | 4.652778 | | |
| 1676 | 2017/04/11 | 16 54:52 | 1.446 | A | 4.7947 | V | 4.655556 | | |
| 1677 | 2017/04/11 | 16 55:02 | 1.444 | A | 4.7973 | V | 4.658333 | | |
| 1678 | 2017/04/11 | 16 55:12 | 1.445 | A | 4.797 | V | 4.661111 | | |
| 1679 | 2017/04/11 | 16 55:22 | 1.442 | A | 4.797 | V | 4.663889 | | |
| 1680 | 2017/04/11 | 16 55:32 | 1.442 | A | 4.7977 | V | 4.666667 | | |
| 1681 | 2017/04/11 | 16 55:42 | 1.438 | A | 4.7977 | V | 4.669444 | | |
| 1682 | 2017/04/11 | 16 55:52 | 1.44 | A | 4.7977 | V | 4.672222 | | |
| 1683 | 2017/04/11 | 16 56:02 | 1.437 | A | 4.7973 | V | 4.675 | | |
| 1684 | 2017/04/11 | 16 56:12 | 1.436 | A | 4.7979 | V | 4.677778 | | |
| 1685 | 2017/04/11 | 16 56:22 | 1.435 | A | 4.7982 | V | 4.680556 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1686 | 2017/04/11 | 16:56:32 | 1.433 | A | 4.7979 | V | 4.683333 |
| 1687 | 2017/04/11 | 16:56:42 | 1.435 | A | 4.7983 | V | 4.686111 |
| 1688 | 2017/04/11 | 16:56:52 | 1.433 | A | 4.7988 | V | 4.688889 |
| 1689 | 2017/04/11 | 16:57:02 | 1.433 | A | 4.7987 | V | 4.691667 |
| 1690 | 2017/04/11 | 16:57:12 | 1.43 | A | 4.7989 | V | 4.694444 |
| 1691 | 2017/04/11 | 16:57:22 | 1.429 | A | 4.7989 | V | 4.697222 |
| 1692 | 2017/04/11 | 16:57:32 | 1.428 | A | 4.7992 | V | 4.7 |
| 1693 | 2017/04/11 | 16:57:42 | 1.429 | A | 4.7996 | V | 4.702778 |
| 1694 | 2017/04/11 | 16:57:52 | 1.428 | A | 4.7999 | V | 4.705556 |
| 1695 | 2017/04/11 | 16:58:02 | 1.427 | A | 4.7999 | V | 4.708333 |
| 1696 | 2017/04/11 | 16:58:12 | 1.427 | A | 4.8003 | V | 4.711111 |
| 1697 | 2017/04/11 | 16:58:22 | 1.424 | A | 4.8004 | V | 4.713889 |
| 1698 | 2017/04/11 | 16:58:32 | 1.423 | A | 4.8006 | V | 4.716667 |
| 1699 | 2017/04/11 | 16:58:42 | 1.423 | A | 4.801 | V | 4.719444 |
| 1700 | 2017/04/11 | 16:58:52 | 1.421 | A | 4.8012 | V | 4.722222 |
| 1701 | 2017/04/11 | 16:59:02 | 1.422 | A | 4.8013 | V | 4.725 |
| 1702 | 2017/04/11 | 16:59:12 | 1.419 | A | 4.8014 | V | 4.727778 |
| 1703 | 2017/04/11 | 16:59:22 | 1.419 | A | 4.8018 | V | 4.730556 |
| 1704 | 2017/04/11 | 16:59:32 | 1.417 | A | 4.8021 | V | 4.733333 |
| 1705 | 2017/04/11 | 16:59:42 | 1.418 | A | 4.802 | V | 4.736111 |
| 1706 | 2017/04/11 | 16:59:52 | 1.416 | A | 4.8022 | V | 4.738889 |
| 1707 | 2017/04/11 | 17:00:02 | 1.416 | A | 4.8026 | V | 4.741667 |
| 1708 | 2017/04/11 | 17:00:12 | 1.415 | A | 4.8029 | V | 4.744444 |
| 1709 | 2017/04/11 | 17:00:22 | 1.414 | A | 4.8031 | V | 4.747222 |
| 1710 | 2017/04/11 | 17:00:32 | 1.414 | A | 4.8032 | V | 4.75 |
| 1711 | 2017/04/11 | 17:00:42 | 1.412 | A | 4.8035 | V | 4.752778 |
| 1712 | 2017/04/11 | 17:00:52 | 1.412 | A | 4.8036 | V | 4.755556 |
| 1713 | 2017/04/11 | 17:01:02 | 1.409 | A | 4.8037 | V | 4.758333 |
| 1714 | 2017/04/11 | 17:01:12 | 1.408 | A | 4.8039 | V | 4.761111 |
| 1715 | 2017/04/11 | 17:01:22 | 1.409 | A | 4.8041 | V | 4.763889 |
| 1716 | 2017/04/11 | 17:01:32 | 1.409 | A | 4.8043 | V | 4.766667 |
| 1717 | 2017/04/11 | 17:01:42 | 1.407 | A | 4.8045 | V | 4.769444 |
| 1718 | 2017/04/11 | 17:01:52 | 1.406 | A | 4.8048 | V | 4.772222 |
| 1719 | 2017/04/11 | 17:02:02 | 1.404 | A | 4.8049 | V | 4.775 |
| 1720 | 2017/04/11 | 17:02:12 | 1.404 | A | 4.8051 | V | 4.777778 |
| 1721 | 2017/04/11 | 17:02:22 | 1.404 | A | 4.8053 | V | 4.780556 |
| 1722 | 2017/04/11 | 17:02:32 | 1.401 | A | 4.8055 | V | 4.783333 |
| 1723 | 2017/04/11 | 17:02:42 | 1.401 | A | 4.8056 | V | 4.786111 |
| 1724 | 2017/04/11 | 17:02:52 | 1.398 | A | 4.8056 | V | 4.788889 |
| 1725 | 2017/04/11 | 17:03:02 | 1.398 | A | 4.8058 | V | 4.791667 |
| 1726 | 2017/04/11 | 17:03:12 | 1.396 | A | 4.806 | V | 4.794444 |
| 1727 | 2017/04/11 | 17:03:22 | 1.395 | A | 4.8063 | V | 4.797222 |
| 1728 | 2017/04/11 | 17:03:32 | 1.394 | A | 4.8065 | V | 4.8 |
| 1729 | 2017/04/11 | 17:03:42 | 1.168 | A | 4.8067 | V | 4.802778 |
| 1730 | 2017/04/11 | 17:03:52 | 1.17 | A | 4.8416 | V | 4.805556 |
| 1731 | 2017/04/11 | 17:04:02 | 1.17 | A | 4.8413 | V | 4.808333 |
| 1732 | 2017/04/11 | 17:04:12 | 1.171 | A | 4.841 | V | 4.811111 |
| 1733 | 2017/04/11 | 17:04:22 | 1.168 | A | 4.841 | V | 4.813889 |
| 1734 | 2017/04/11 | 17:04:32 | 1.168 | A | 4.841 | V | 4.816667 |
| 1735 | 2017/04/11 | 17:04:42 | 1.168 | A | 4.841 | V | 4.819444 |
| 1736 | 2017/04/11 | 17:04:52 | 1.169 | A | 4.8411 | V | 4.822222 |
| 1737 | 2017/04/11 | 17:05:02 | 1.167 | A | 4.8411 | V | 4.825 |
| 1738 | 2017/04/11 | 17:05:12 | 1.168 | A | 4.8411 | V | 4.827778 |
| 1739 | 2017/04/11 | 17:05:22 | 1.166 | A | 4.8413 | V | 4.830556 |
| 1740 | 2017/04/11 | 17:05:32 | 1.166 | A | 4.8414 | V | 4.833333 |
| 1741 | 2017/04/11 | 17:05:42 | 1.167 | A | 4.8414 | V | 4.836111 |
| 1742 | 2017/04/11 | 17:05:52 | 1.165 | A | 4.8414 | V | 4.838889 |
| 1743 | 2017/04/11 | 17:06:02 | 1.164 | A | 4.8415 | V | 4.841667 |
| 1744 | 2017/04/11 | 17:06:12 | 1.161 | A | 4.8416 | V | 4.844444 |
| 1745 | 2017/04/11 | 17:06:22 | 1.162 | A | 4.8418 | V | 4.847222 |
| 1746 | 2017/04/11 | 17:06:32 | 1.162 | A | 4.8418 | V | 4.85 |
| 1747 | 2017/04/11 | 17:06:42 | 1.161 | A | 4.842 | V | 4.852778 |
| 1748 | 2017/04/11 | 17:06:52 | 1.16 | A | 4.842 | V | 4.855556 |
| 1749 | 2017/04/11 | 17:07:02 | 1.159 | A | 4.8422 | V | 4.858333 |
| 1750 | 2017/04/11 | 17:07:12 | 1.159 | A | 4.8424 | V | 4.861111 |
| 1751 | 2017/04/11 | 17:07:22 | 1.158 | A | 4.8426 | V | 4.863889 |
| 1752 | 2017/04/11 | 17:07:32 | 1.158 | A | 4.843 | V | 4.866667 |
| 1753 | 2017/04/11 | 17:07:42 | 1.158 | A | 4.8433 | V | 4.869444 |
| 1754 | 2017/04/11 | 17:07:52 | 1.156 | A | 4.8433 | V | 4.872222 |
| 1755 | 2017/04/11 | 17:08:02 | 1.155 | A | 4.8433 | V | 4.875 |
| 1756 | 2017/04/11 | 17:08:12 | 1.155 | A | 4.8437 | V | 4.877778 |
| 1757 | 2017/04/11 | 17:08:22 | 1.154 | A | 4.8439 | V | 4.880556 |
| 1758 | 2017/04/11 | 17:08:32 | 1.153 | A | 4.8441 | V | 4.883333 |
| 1759 | 2017/04/11 | 17:08:42 | 1.154 | A | 4.8444 | V | 4.886111 |
| 1760 | 2017/04/11 | 17:08:52 | 1.153 | A | 4.8444 | V | 4.888889 |
| 1761 | 2017/04/11 | 17:09:02 | 1.152 | A | 4.8446 | V | 4.891667 |
| 1762 | 2017/04/11 | 17:09:12 | 1.15 | A | 4.8446 | V | 4.894444 |
| 1763 | 2017/04/11 | 17:09:22 | 1.15 | A | 4.8446 | V | 4.897222 |
| 1764 | 2017/04/11 | 17:09:32 | 1.151 | A | 4.8447 | V | 4.9 |
| 1765 | 2017/04/11 | 17:09:42 | 1.073 | A | 4.8451 | V | 4.902778 |
| 1766 | 2017/04/11 | 17:09:52 | 1.068 | A | 4.8564 | V | 4.905556 |
| 1767 | 2017/04/11 | 17:10:02 | 1.066 | A | 4.856 | V | 4.908333 |
| 1768 | 2017/04/11 | 17:10:12 | 1.068 | A | 4.8563 | V | 4.911111 |
| 1769 | 2017/04/11 | 17:10:22 | 1.07 | A | 4.856 | V | 4.913889 |
| 1770 | 2017/04/11 | 17:10:32 | 1.068 | A | 4.8562 | V | 4.916667 |
| 1771 | 2017/04/11 | 17:10:42 | 0.989 | A | 4.8562 | V | 4.919444 |
| 1772 | 2017/04/11 | 17:10:52 | 0.99 | A | 4.8678 | V | 4.922222 |
| 1773 | 2017/04/11 | 17:11:02 | 0.987 | A | 4.8682 | V | 4.925 |
| 1774 | 2017/04/11 | 17:11:12 | 0.988 | A | 4.8683 | V | 4.927778 |
| 1775 | 2017/04/11 | 17:11:22 | 0.99 | A | 4.8688 | V | 4.930556 |
| 1776 | 2017/04/11 | 17:11:32 | 0.978 | A | 4.8681 | V | 4.933333 |
| 1777 | 2017/04/11 | 17:11:42 | 0.98 | A | 4.8664 | V | 4.936111 |
| 1778 | 2017/04/11 | 17:11:52 | 0.979 | A | 4.8655 | V | 4.938889 |
| 1779 | 2017/04/11 | 17:12:02 | 0.977 | A | 4.8665 | V | 4.941667 |

| | | | | | |
|---|---|---|---|---|---|
| 1780 | 2017/04/11 | 17:12:12 | 0.979 A | 4.8665 V | 4.944444 |
| 1781 | 2017/04/11 | 17:12:22 | 0.978 A | 4.8672 V | 4.947222 |
| 1782 | 2017/04/11 | 17:12:32 | 0.975 A | 4.8663 V | 4.95 |
| 1783 | 2017/04/11 | 17:12:42 | 0.976 A | 4.8663 V | 4.952778 |
| 1784 | 2017/04/11 | 17:12:52 | 0.976 A | 4.8667 V | 4.955556 |
| 1785 | 2017/04/11 | 17:13:02 | 0.975 A | 4.8665 V | 4.958333 |
| 1786 | 2017/04/11 | 17:13:12 | 0.977 A | 4.8667 V | 4.961111 |
| 1787 | 2017/04/11 | 17:13:22 | 0.976 A | 4.8669 V | 4.963889 |
| 1788 | 2017/04/11 | 17:13:32 | 0.906 A | 4.8822 V | 4.966667 |
| 1789 | 2017/04/11 | 17:13:42 | 0.908 A | 4.882 V | 4.969444 |
| 1790 | 2017/04/11 | 17:13:52 | 0.906 A | 4.882 V | 4.972222 |
| 1791 | 2017/04/11 | 17:14:02 | 0.907 A | 4.8821 V | 4.975 |
| 1792 | 2017/04/11 | 17:14:12 | 0.907 A | 4.8821 V | 4.977778 |
| 1793 | 2017/04/11 | 17:14:22 | 0.902 A | 4.8819 V | 4.980556 |
| 1794 | 2017/04/11 | 17:14:32 | 0.902 A | 4.8815 V | 4.983333 |
| 1795 | 2017/04/11 | 17:14:42 | 0.903 A | 4.8816 V | 4.986111 |
| 1796 | 2017/04/11 | 17:14:52 | 0.902 A | 4.8816 V | 4.988889 |
| 1797 | 2017/04/11 | 17:15:02 | 0.903 A | 4.8819 V | 4.991667 |
| 1798 | 2017/04/11 | 17:15:12 | 0.901 A | 4.8821 V | 4.994444 |
| 1799 | 2017/04/11 | 17:15:22 | 0.9 A | 4.8821 V | 4.997222 |
| 1800 | 2017/04/11 | 17:15:32 | 0.9 A | 4.8824 V | 5 |
| 1801 | 2017/04/11 | 17:15:42 | 0.898 A | 4.8822 V | 5.002778 |
| 1802 | 2017/04/11 | 17:15:52 | 0.9 A | 4.8824 V | 5.005556 |
| 1803 | 2017/04/11 | 17:16:02 | 0.899 A | 4.8826 V | 5.008333 |
| 1804 | 2017/04/11 | 17:16:12 | 0.899 A | 4.8827 V | 5.011111 |
| 1805 | 2017/04/11 | 17:16:22 | 0.896 A | 4.8829 V | 5.013889 |
| 1806 | 2017/04/11 | 17:16:32 | 0.896 A | 4.8831 V | 5.016667 |
| 1807 | 2017/04/11 | 17:16:42 | 0.897 A | 4.8832 V | 5.019444 |
| 1808 | 2017/04/11 | 17:16:52 | 0.897 A | 4.8834 V | 5.022222 |
| 1809 | 2017/04/11 | 17:17:02 | 0.897 A | 4.8834 V | 5.025 |
| 1810 | 2017/04/11 | 17:17:12 | 0.895 A | 4.8835 V | 5.027778 |
| 1811 | 2017/04/11 | 17:17:22 | 0.895 A | 4.8835 V | 5.030556 |
| 1812 | 2017/04/11 | 17:17:32 | 0.895 A | 4.8837 V | 5.033333 |
| 1813 | 2017/04/11 | 17:17:42 | 0.895 A | 4.8837 V | 5.036111 |
| 1814 | 2017/04/11 | 17:17:52 | 0.895 A | 4.8839 V | 5.038889 |
| 1815 | 2017/04/11 | 17:18:02 | 0.893 A | 4.8841 V | 5.041667 |
| 1816 | 2017/04/11 | 17:18:12 | 0.894 A | 4.8843 V | 5.044444 |
| 1817 | 2017/04/11 | 17:18:22 | 0.892 A | 4.8845 V | 5.047222 |
| 1818 | 2017/04/11 | 17:18:32 | 0.891 A | 4.8847 V | 5.05 |
| 1819 | 2017/04/11 | 17:18:42 | 0.89 A | 4.8847 V | 5.052778 |
| 1820 | 2017/04/11 | 17:18:52 | 0.89 A | 4.8848 V | 5.055556 |
| 1821 | 2017/04/11 | 17:19:02 | 0.891 A | 4.8849 V | 5.058333 |
| 1822 | 2017/04/11 | 17:19:12 | 0.891 A | 4.8851 V | 5.061111 |
| 1823 | 2017/04/11 | 17:19:22 | 0.89 A | 4.8853 V | 5.063889 |
| 1824 | 2017/04/11 | 17:19:32 | 0.888 A | 4.8852 V | 5.066667 |
| 1825 | 2017/04/11 | 17:19:42 | 0.888 A | 4.8853 V | 5.069444 |
| 1826 | 2017/04/11 | 17:19:52 | 0.888 A | 4.8855 V | 5.072222 |
| 1827 | 2017/04/11 | 17:20:02 | 0.888 A | 4.8858 V | 5.075 |
| 1828 | 2017/04/11 | 17:20:12 | 0.885 A | 4.8858 V | 5.077778 |
| 1829 | 2017/04/11 | 17:20:22 | 0.885 A | 4.886 V | 5.080556 |
| 1830 | 2017/04/11 | 17:20:32 | 0.885 A | 4.8863 V | 5.083333 |
| 1831 | 2017/04/11 | 17:20:42 | 0.801 A | 4.8865 V | 5.086111 |
| 1832 | 2017/04/11 | 17:20:52 | 0.801 A | 4.8962 V | 5.088889 |
| 1833 | 2017/04/11 | 17:21:02 | 0.8 A | 4.8962 V | 5.091667 |
| 1834 | 2017/04/11 | 17:21:12 | 0.8 A | 4.8962 V | 5.094444 |
| 1835 | 2017/04/11 | 17:21:22 | 0.798 A | 4.8961 V | 5.097222 |
| 1836 | 2017/04/11 | 17:21:32 | 0.799 A | 4.8962 V | 5.1 |
| 1837 | 2017/04/11 | 17:21:42 | 0.799 A | 4.8962 V | 5.102778 |
| 1838 | 2017/04/11 | 17:21:52 | 0.798 A | 4.8963 V | 5.105556 |
| 1839 | 2017/04/11 | 17:22:02 | 0.798 A | 4.8963 V | 5.108333 |
| 1840 | 2017/04/11 | 17:22:12 | 0.798 A | 4.8962 V | 5.111111 |
| 1841 | 2017/04/11 | 17:22:22 | 0.797 A | 4.8961 V | 5.113889 |
| 1842 | 2017/04/11 | 17:22:32 | 0.795 A | 4.8963 V | 5.116667 |
| 1843 | 2017/04/11 | 17:22:42 | 0.795 A | 4.8962 V | 5.119444 |
| 1844 | 2017/04/11 | 17:22:52 | 0.795 A | 4.8964 V | 5.122222 |
| 1845 | 2017/04/11 | 17:23:02 | 0.796 A | 4.8966 V | 5.125 |
| 1846 | 2017/04/11 | 17:23:12 | 0.795 A | 4.8967 V | 5.127778 |
| 1847 | 2017/04/11 | 17:23:22 | 0.795 A | 4.8971 V | 5.130556 |
| 1848 | 2017/04/11 | 17:23:32 | 0.794 A | 4.8972 V | 5.133333 |
| 1849 | 2017/04/11 | 17:23:42 | 0.794 A | 4.8971 V | 5.136111 |
| 1850 | 2017/04/11 | 17:23:52 | 0.793 A | 4.8971 V | 5.138889 |
| 1851 | 2017/04/11 | 17:24:02 | 0.792 A | 4.8972 V | 5.141667 |
| 1852 | 2017/04/11 | 17:24:12 | 0.792 A | 4.8973 V | 5.144444 |
| 1853 | 2017/04/11 | 17:24:22 | 0.792 A | 4.8974 V | 5.147222 |
| 1854 | 2017/04/11 | 17:24:32 | 0.79 A | 4.8974 V | 5.15 |
| 1855 | 2017/04/11 | 17:24:42 | 0.789 A | 4.8975 V | 5.152778 |
| 1856 | 2017/04/11 | 17:24:52 | 0.789 A | 4.8975 V | 5.155556 |
| 1857 | 2017/04/11 | 17:25:02 | 0.788 A | 4.8978 V | 5.158333 |
| 1858 | 2017/04/11 | 17:25:12 | 0.787 A | 4.8978 V | 5.161111 |
| 1859 | 2017/04/11 | 17:25:22 | 0.787 A | 4.8979 V | 5.163889 |
| 1860 | 2017/04/11 | 17:25:32 | 0.787 A | 4.8981 V | 5.166667 |
| 1861 | 2017/04/11 | 17:25:42 | 0.785 A | 4.8981 V | 5.169444 |
| 1862 | 2017/04/11 | 17:25:52 | 0.785 A | 4.8982 V | 5.172222 |
| 1863 | 2017/04/11 | 17:26:02 | 0.786 A | 4.8984 V | 5.175 |
| 1864 | 2017/04/11 | 17:26:12 | 0.785 A | 4.8984 V | 5.177778 |
| 1865 | 2017/04/11 | 17:26:22 | 0.784 A | 4.8986 V | 5.180556 |
| 1866 | 2017/04/11 | 17:26:32 | 0.784 A | 4.8986 V | 5.183333 |
| 1867 | 2017/04/11 | 17:26:42 | 0.783 A | 4.8987 V | 5.186111 |
| 1868 | 2017/04/11 | 17:26:52 | 0.783 A | 4.8988 V | 5.188889 |
| 1869 | 2017/04/11 | 17:27:02 | 0.63 A | 4.8988 V | 5.191667 |
| 1870 | 2017/04/11 | 17:27:12 | 0.628 A | 4.9244 V | 5.194444 |
| 1871 | 2017/04/11 | 17:27:22 | 0.629 A | 4.9237 V | 5.197222 |
| 1872 | 2017/04/11 | 17:27:32 | 0.63 A | 4.9236 V | 5.2 |
| 1873 | 2017/04/11 | 17:27:42 | 0.632 A | 4.9236 V | 5.202778 |

**CONFIDENTIAL**                    **BELKIN_000081**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1874 | 2017/04/11 | 17:27:52 | 0.63 | A | 4.9234 | V | 5.205556 |
| 1875 | 2017/04/11 | 17:28:02 | 0.63 | A | 4.9235 | V | 5.208333 |
| 1876 | 2017/04/11 | 17:28:12 | 0.629 | A | 4.9236 | V | 5.211111 |
| 1877 | 2017/04/11 | 17:28:22 | 0.628 | A | 4.9236 | V | 5.213889 |
| 1878 | 2017/04/11 | 17:28:32 | 0.631 | A | 4.9233 | V | 5.216667 |
| 1879 | 2017/04/11 | 17:28:42 | 0.627 | A | 4.9236 | V | 5.219444 |
| 1880 | 2017/04/11 | 17:28:52 | 0.63 | A | 4.9236 | V | 5.222222 |
| 1881 | 2017/04/11 | 17:29:02 | 0.63 | A | 4.9237 | V | 5.225 |
| 1882 | 2017/04/11 | 17:29:12 | 0.627 | A | 4.9238 | V | 5.227778 |
| 1883 | 2017/04/11 | 17:29:22 | 0.627 | A | 4.9237 | V | 5.230556 |
| 1884 | 2017/04/11 | 17:29:32 | 0.627 | A | 4.9237 | V | 5.233333 |
| 1885 | 2017/04/11 | 17:29:42 | 0.627 | A | 4.9238 | V | 5.236111 |
| 1886 | 2017/04/11 | 17:29:52 | 0.625 | A | 4.9237 | V | 5.238889 |
| 1887 | 2017/04/11 | 17:30:02 | 0.629 | A | 4.9241 | V | 5.241667 |
| 1888 | 2017/04/11 | 17:30:12 | 0.628 | A | 4.924 | V | 5.244444 |
| 1889 | 2017/04/11 | 17:30:22 | 0.625 | A | 4.9242 | V | 5.247222 |
| 1890 | 2017/04/11 | 17:30:32 | 0.626 | A | 4.9243 | V | 5.25 |
| 1891 | 2017/04/11 | 17:30:42 | 0.624 | A | 4.9245 | V | 5.252778 |
| 1892 | 2017/04/11 | 17:30:52 | 0.626 | A | 4.9245 | V | 5.255556 |
| 1893 | 2017/04/11 | 17:31:02 | 0.625 | A | 4.9245 | V | 5.258333 |
| 1894 | 2017/04/11 | 17:31:12 | 0.625 | A | 4.9246 | V | 5.261111 |
| 1895 | 2017/04/11 | 17:31:22 | 0.625 | A | 4.9243 | V | 5.263889 |
| 1896 | 2017/04/11 | 17:31:32 | 0.625 | A | 4.9248 | V | 5.266667 |
| 1897 | 2017/04/11 | 17:31:42 | 0.624 | A | 4.9247 | V | 5.269444 |
| 1898 | 2017/04/11 | 17:31:52 | 0.621 | A | 4.9248 | V | 5.272222 |
| 1899 | 2017/04/11 | 17:32:02 | 0.625 | A | 4.9248 | V | 5.275 |
| 1900 | 2017/04/11 | 17:32:12 | 0.625 | A | 4.9248 | V | 5.277778 |
| 1901 | 2017/04/11 | 17:32:22 | 0.623 | A | 4.9249 | V | 5.280556 |
| 1902 | 2017/04/11 | 17:32:32 | 0.621 | A | 4.925 | V | 5.283333 |
| 1903 | 2017/04/11 | 17:32:42 | 0.621 | A | 4.925 | V | 5.286111 |
| 1904 | 2017/04/11 | 17:32:52 | 0.621 | A | 4.9249 | V | 5.288889 |
| 1905 | 2017/04/11 | 17:33:02 | 0.621 | A | 4.9249 | V | 5.291667 |
| 1906 | 2017/04/11 | 17:33:12 | 0.619 | A | 4.9245 | V | 5.294444 |
| 1907 | 2017/04/11 | 17:33:22 | 0.617 | A | 4.9248 | V | 5.297222 |
| 1908 | 2017/04/11 | 17:33:32 | 0.619 | A | 4.9251 | V | 5.3 |
| 1909 | 2017/04/11 | 17:33:42 | 0.617 | A | 4.9252 | V | 5.302778 |
| 1910 | 2017/04/11 | 17:33:52 | 0.621 | A | 4.9252 | V | 5.305556 |
| 1911 | 2017/04/11 | 17:34:02 | 0.62 | A | 4.9253 | V | 5.308333 |
| 1912 | 2017/04/11 | 17:34:12 | 0.618 | A | 4.9253 | V | 5.311111 |
| 1913 | 2017/04/11 | 17:34:22 | 0.616 | A | 4.9253 | V | 5.313889 |
| 1914 | 2017/04/11 | 17:34:32 | 0.615 | A | 4.9254 | V | 5.316667 |
| 1915 | 2017/04/11 | 17:34:42 | 0.614 | A | 4.9254 | V | 5.319444 |
| 1916 | 2017/04/11 | 17:34:52 | 0.614 | A | 4.9254 | V | 5.322222 |
| 1917 | 2017/04/11 | 17:35:02 | 0.616 | A | 4.9255 | V | 5.325 |
| 1918 | 2017/04/11 | 17:35:12 | 0.615 | A | 4.9254 | V | 5.327778 |
| 1919 | 2017/04/11 | 17:35:22 | 0.613 | A | 4.9254 | V | 5.330556 |
| 1920 | 2017/04/11 | 17:35:32 | 0.614 | A | 4.9257 | V | 5.333333 |
| 1921 | 2017/04/11 | 17:35:42 | 0.612 | A | 4.9258 | V | 5.336111 |
| 1922 | 2017/04/11 | 17:35:52 | 0.611 | A | 4.9256 | V | 5.338889 |
| 1923 | 2017/04/11 | 17:36:02 | 0.611 | A | 4.9258 | V | 5.341667 |
| 1924 | 2017/04/11 | 17:36:12 | 0.613 | A | 4.9255 | V | 5.344444 |
| 1925 | 2017/04/11 | 17:36:22 | 0.611 | A | 4.9257 | V | 5.347222 |
| 1926 | 2017/04/11 | 17:36:32 | 0.607 | A | 4.9257 | V | 5.35 |
| 1927 | 2017/04/11 | 17:36:42 | 0.609 | A | 4.9257 | V | 5.352778 |
| 1928 | 2017/04/11 | 17:36:52 | 0.611 | A | 4.9263 | V | 5.355556 |
| 1929 | 2017/04/11 | 17:37:02 | 0.609 | A | 4.9259 | V | 5.358333 |
| 1930 | 2017/04/11 | 17:37:12 | 0.607 | A | 4.9257 | V | 5.361111 |
| 1931 | 2017/04/11 | 17:37:22 | 0.609 | A | 4.9258 | V | 5.363889 |
| 1932 | 2017/04/11 | 17:37:32 | 0.52 | A | 4.9354 | V | 5.366667 |
| 1933 | 2017/04/11 | 17:37:42 | 0.521 | A | 4.9349 | V | 5.369444 |
| 1934 | 2017/04/11 | 17:37:52 | 0.521 | A | 4.9349 | V | 5.372222 |
| 1935 | 2017/04/11 | 17:38:02 | 0.521 | A | 4.9346 | V | 5.375 |
| 1936 | 2017/04/11 | 17:38:12 | 0.518 | A | 4.9345 | V | 5.377778 |
| 1937 | 2017/04/11 | 17:38:22 | 0.518 | A | 4.9346 | V | 5.380556 |
| 1938 | 2017/04/11 | 17:38:32 | 0.52 | A | 4.9348 | V | 5.383333 |
| 1939 | 2017/04/11 | 17:38:42 | 0.517 | A | 4.9348 | V | 5.386111 |
| 1940 | 2017/04/11 | 17:38:52 | 0.519 | A | 4.9346 | V | 5.388889 |
| 1941 | 2017/04/11 | 17:39:02 | 0.52 | A | 4.9346 | V | 5.391667 |
| 1942 | 2017/04/11 | 17:39:12 | 0.519 | A | 4.9345 | V | 5.394444 |
| 1943 | 2017/04/11 | 17:39:22 | 0.515 | A | 4.9344 | V | 5.397222 |
| 1944 | 2017/04/11 | 17:39:32 | 0.515 | A | 4.9342 | V | 5.4 |
| 1945 | 2017/04/11 | 17:39:42 | 0.515 | A | 4.9344 | V | 5.402778 |
| 1946 | 2017/04/11 | 17:39:52 | 0.516 | A | 4.9344 | V | 5.405556 |
| 1947 | 2017/04/11 | 17:40:02 | 0.517 | A | 4.9343 | V | 5.408333 |
| 1948 | 2017/04/11 | 17:40:12 | 0.517 | A | 4.9343 | V | 5.411111 |
| 1949 | 2017/04/11 | 17:40:22 | 0.516 | A | 4.9344 | V | 5.413889 |
| 1950 | 2017/04/11 | 17:40:32 | 0.515 | A | 4.9345 | V | 5.416667 |
| 1951 | 2017/04/11 | 17:40:42 | 0.515 | A | 4.9347 | V | 5.419444 |
| 1952 | 2017/04/11 | 17:40:52 | 0.515 | A | 4.9347 | V | 5.422222 |
| 1953 | 2017/04/11 | 17:41:02 | 0.515 | A | 4.9348 | V | 5.425 |
| 1954 | 2017/04/11 | 17:41:12 | 0.515 | A | 4.9349 | V | 5.427778 |
| 1955 | 2017/04/11 | 17:41:22 | 0.515 | A | 4.9351 | V | 5.430556 |
| 1956 | 2017/04/11 | 17:41:32 | 0.513 | A | 4.9352 | V | 5.433333 |
| 1957 | 2017/04/11 | 17:41:42 | 0.514 | A | 4.9353 | V | 5.436111 |
| 1958 | 2017/04/11 | 17:41:52 | 0.514 | A | 4.9353 | V | 5.438889 |
| 1959 | 2017/04/11 | 17:42:02 | 0.514 | A | 4.9355 | V | 5.441667 |
| 1960 | 2017/04/11 | 17:42:12 | 0.515 | A | 4.9355 | V | 5.444444 |
| 1961 | 2017/04/11 | 17:42:22 | 0.513 | A | 4.9371 | V | 5.447222 |
| 1962 | 2017/04/11 | 17:42:32 | 0.513 | A | 4.9359 | V | 5.45 |
| 1963 | 2017/04/11 | 17:42:42 | 0.513 | A | 4.9358 | V | 5.452778 |
| 1964 | 2017/04/11 | 17:42:52 | 0.518 | A | 4.9362 | V | 5.455556 |
| 1965 | 2017/04/11 | 17:43:02 | 0.519 | A | 4.9378 | V | 5.458333 |
| 1966 | 2017/04/11 | 17:43:12 | 0.519 | A | 4.9379 | V | 5.461111 |
| 1967 | 2017/04/11 | 17:43:22 | 0.518 | A | 4.9382 | V | 5.463889 |

| | | | | | |
|---|---|---|---|---|---|
| 1968 | 2017/04/11 | 17:43:32 | 0.517 A | 4.9381 V | 5.466667 |
| 1969 | 2017/04/11 | 17:43:42 | 0.516 A | 4.9382 V | 5.469444 |
| 1970 | 2017/04/11 | 17:43:52 | 0.515 A | 4.938 V | 5.472222 |
| 1971 | 2017/04/11 | 17:44:02 | 0.517 A | 4.9382 V | 5.475 |
| 1972 | 2017/04/11 | 17:44:12 | 0.516 A | 4.9383 V | 5.477778 |
| 1973 | 2017/04/11 | 17:44:22 | 0.517 A | 4.9384 V | 5.480556 |
| 1974 | 2017/04/11 | 17:44:32 | 0.515 A | 4.9385 V | 5.483333 |
| 1975 | 2017/04/11 | 17:44:42 | 0.515 A | 4.9387 V | 5.486111 |
| 1976 | 2017/04/11 | 17:44:52 | 0.515 A | 4.9386 V | 5.488889 |
| 1977 | 2017/04/11 | 17:45:02 | 0.514 A | 4.9387 V | 5.491667 |
| 1978 | 2017/04/11 | 17:45:12 | 0.515 A | 4.9388 V | 5.494444 |
| 1979 | 2017/04/11 | 17:45:22 | 0.515 A | 4.939 V | 5.497222 |
| 1980 | 2017/04/11 | 17:45:32 | 0.515 A | 4.9391 V | 5.5 |
| 1981 | 2017/04/11 | 17:45:42 | 0.515 A | 4.9393 V | 5.502778 |
| 1982 | 2017/04/11 | 17:45:52 | 0.514 A | 4.9394 V | 5.505556 |
| 1983 | 2017/04/11 | 17:46:02 | 0.513 A | 4.9393 V | 5.508333 |
| 1984 | 2017/04/11 | 17:46:12 | 0.516 A | 4.9403 V | 5.511111 |
| 1985 | 2017/04/11 | 17:46:22 | 0.517 A | 4.9404 V | 5.513889 |
| 1986 | 2017/04/11 | 17:46:32 | 0.517 A | 4.9406 V | 5.516667 |
| 1987 | 2017/04/11 | 17:46:42 | 0.516 A | 4.9407 V | 5.519444 |
| 1988 | 2017/04/11 | 17:46:52 | 0.515 A | 4.9408 V | 5.522222 |
| 1989 | 2017/04/11 | 17:47:02 | 0.519 A | 4.9427 V | 5.525 |
| 1990 | 2017/04/11 | 17:47:12 | 0.518 A | 4.9426 V | 5.527778 |
| 1991 | 2017/04/11 | 17:47:22 | 0.519 A | 4.9426 V | 5.530556 |
| 1992 | 2017/04/11 | 17:47:32 | 0.518 A | 4.9427 V | 5.533333 |
| 1993 | 2017/04/11 | 17:47:42 | 0.519 A | 4.9427 V | 5.536111 |
| 1994 | 2017/04/11 | 17:47:52 | 0.519 A | 4.9428 V | 5.538889 |
| 1995 | 2017/04/11 | 17:48:02 | 0.516 A | 4.9428 V | 5.541667 |
| 1996 | 2017/04/11 | 17:48:12 | 0.518 A | 4.943 V | 5.544444 |
| 1997 | 2017/04/11 | 17:48:22 | 0.517 A | 4.943 V | 5.547222 |
| 1998 | 2017/04/11 | 17:48:32 | 0.517 A | 4.9431 V | 5.55 |
| 1999 | 2017/04/11 | 17:48:42 | 0.517 A | 4.9434 V | 5.552778 |
| 2000 | 2017/04/11 | 17:48:52 | 0.516 A | 4.9434 V | 5.555556 |
| 2001 | 2017/04/11 | 17:49:02 | 0.515 A | 4.9435 V | 5.558333 |
| 2002 | 2017/04/11 | 17:49:12 | 0.516 A | 4.9437 V | 5.561111 |
| 2003 | 2017/04/11 | 17:49:22 | 0.515 A | 4.9439 V | 5.563889 |
| 2004 | 2017/04/11 | 17:49:32 | 0.515 A | 4.9439 V | 5.566667 |
| 2005 | 2017/04/11 | 17:49:42 | 0.515 A | 4.9438 V | 5.569444 |
| 2006 | 2017/04/11 | 17:49:52 | 0.515 A | 4.9442 V | 5.572222 |
| 2007 | 2017/04/11 | 17:50:02 | 0.517 A | 4.9451 V | 5.575 |
| 2008 | 2017/04/11 | 17:50:12 | 0.519 A | 4.9459 V | 5.577778 |
| 2009 | 2017/04/11 | 17:50:22 | 0.517 A | 4.9462 V | 5.580556 |
| 2010 | 2017/04/11 | 17:50:32 | 0.518 A | 4.9448 V | 5.583333 |
| 2011 | 2017/04/11 | 17:50:42 | 0.517 A | 4.9479 V | 5.586111 |
| 2012 | 2017/04/11 | 17:50:52 | 0.293 A | 4.9474 V | 5.588889 |
| 2013 | 2017/04/11 | 17:51:02 | 0.294 A | 4.9622 V | 5.591667 |
| 2014 | 2017/04/11 | 17:51:12 | 0.293 A | 4.9613 V | 5.594444 |
| 2015 | 2017/04/11 | 17:51:22 | 0.293 A | 4.961 V | 5.597222 |
| 2016 | 2017/04/11 | 17:51:32 | 0.296 A | 4.9609 V | 5.6 |
| 2017 | 2017/04/11 | 17:51:42 | 0.296 A | 4.9605 V | 5.602778 |
| 2018 | 2017/04/11 | 17:51:52 | 0.297 A | 4.9605 V | 5.605556 |
| 2019 | 2017/04/11 | 17:52:02 | 0.294 A | 4.9604 V | 5.608333 |
| 2020 | 2017/04/11 | 17:52:12 | 0.295 A | 4.9603 V | 5.611111 |
| 2021 | 2017/04/11 | 17:52:22 | 0.297 A | 4.9604 V | 5.613889 |
| 2022 | 2017/04/11 | 17:52:32 | 0.297 A | 4.9602 V | 5.616667 |
| 2023 | 2017/04/11 | 17:52:42 | 0.297 A | 4.9601 V | 5.619444 |
| 2024 | 2017/04/11 | 17:52:52 | 0.295 A | 4.9601 V | 5.622222 |
| 2025 | 2017/04/11 | 17:53:02 | 0.295 A | 4.9601 V | 5.625 |
| 2026 | 2017/04/11 | 17:53:12 | 0.294 A | 4.96 V | 5.627778 |
| 2027 | 2017/04/11 | 17:53:22 | 0.296 A | 4.9599 V | 5.630556 |
| 2028 | 2017/04/11 | 17:53:32 | 0.296 A | 4.96 V | 5.633333 |
| 2029 | 2017/04/11 | 17:53:42 | 0.296 A | 4.96 V | 5.636111 |
| 2030 | 2017/04/11 | 17:53:52 | 0.295 A | 4.9599 V | 5.638889 |
| 2031 | 2017/04/11 | 17:54:02 | 0.296 A | 4.9597 V | 5.641667 |
| 2032 | 2017/04/11 | 17:54:12 | 0.295 A | 4.9598 V | 5.644444 |
| 2033 | 2017/04/11 | 17:54:22 | 0.296 A | 4.9599 V | 5.647222 |
| 2034 | 2017/04/11 | 17:54:32 | 0.295 A | 4.9599 V | 5.65 |
| 2035 | 2017/04/11 | 17:54:42 | 0.294 A | 4.9598 V | 5.652778 |
| 2036 | 2017/04/11 | 17:54:52 | 0.294 A | 4.9598 V | 5.655556 |
| 2037 | 2017/04/11 | 17:55:02 | 0.297 A | 4.9598 V | 5.658333 |
| 2038 | 2017/04/11 | 17:55:12 | 0.297 A | 4.9599 V | 5.661111 |
| 2039 | 2017/04/11 | 17:55:22 | 0.297 A | 4.96 V | 5.663889 |
| 2040 | 2017/04/11 | 17:55:32 | 0.296 A | 4.96 V | 5.666667 |
| 2041 | 2017/04/11 | 17:55:42 | 0.295 A | 4.9601 V | 5.669444 |
| 2042 | 2017/04/11 | 17:55:52 | 0.297 A | 4.9601 V | 5.672222 |
| 2043 | 2017/04/11 | 17:56:02 | 0.296 A | 4.96 V | 5.675 |
| 2044 | 2017/04/11 | 17:56:12 | 0.297 A | 4.96 V | 5.677778 |
| 2045 | 2017/04/11 | 17:56:22 | 0.296 A | 4.9599 V | 5.680556 |
| 2046 | 2017/04/11 | 17:56:32 | 0.295 A | 4.96 V | 5.683333 |
| 2047 | 2017/04/11 | 17:56:42 | 0.296 A | 4.9602 V | 5.686111 |
| 2048 | 2017/04/11 | 17:56:52 | 0.297 A | 4.9602 V | 5.688889 |
| 2049 | 2017/04/11 | 17:57:02 | 0.297 A | 4.9603 V | 5.691667 |
| 2050 | 2017/04/11 | 17:57:12 | 0.297 A | 4.9603 V | 5.694444 |
| 2051 | 2017/04/11 | 17:57:22 | 0.295 A | 4.9605 V | 5.697222 |
| 2052 | 2017/04/11 | 17:57:32 | 0.295 A | 4.9603 V | 5.7 |
| 2053 | 2017/04/11 | 17:57:42 | 0.294 A | 4.9605 V | 5.702778 |
| 2054 | 2017/04/11 | 17:57:52 | 0.296 A | 4.9604 V | 5.705556 |
| 2055 | 2017/04/11 | 17:58:02 | 0.297 A | 4.9604 V | 5.708333 |
| 2056 | 2017/04/11 | 17:58:12 | 0.298 A | 4.9604 V | 5.711111 |
| 2057 | 2017/04/11 | 17:58:22 | 0.293 A | 4.9605 V | 5.713889 |
| 2058 | 2017/04/11 | 17:58:32 | 0.29 A | 4.9563 V | 5.716667 |
| 2059 | 2017/04/11 | 17:58:42 | 0.295 A | 4.9567 V | 5.719444 |
| 2060 | 2017/04/11 | 17:58:52 | 0.293 A | 4.957 V | 5.722222 |
| 2061 | 2017/04/11 | 17:59:02 | 0.294 A | 4.9571 V | 5.725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2062 | 2017/04/11 | 17 59:12 | 0.293 | A | 4.9573 | V | 5.727778 |
| 2063 | 2017/04/11 | 17 59:22 | 0.291 | A | 4.9573 | V | 5.730556 |
| 2064 | 2017/04/11 | 17 59:32 | 0.29 | A | 4.9574 | V | 5.733333 |
| 2065 | 2017/04/11 | 17 59:42 | 0.292 | A | 4.9574 | V | 5.736111 |
| 2066 | 2017/04/11 | 17 59:52 | 0.292 | A | 4.9574 | V | 5.738889 |
| 2067 | 2017/04/11 | 18 00:02 | 0.294 | A | 4.9568 | V | 5.741667 |
| 2068 | 2017/04/11 | 18 00:12 | 0.294 | A | 4.9572 | V | 5.744444 |
| 2069 | 2017/04/11 | 18 00:22 | 0.293 | A | 4.9572 | V | 5.747222 |
| 2070 | 2017/04/11 | 18 00:32 | 0.293 | A | 4.9572 | V | 5.75 |
| 2071 | 2017/04/11 | 18 00:42 | 0.292 | A | 4.9574 | V | 5.752778 |
| 2072 | 2017/04/11 | 18 00:52 | 0.293 | A | 4.9574 | V | 5.755556 |
| 2073 | 2017/04/11 | 18 01:02 | 0.292 | A | 4.9573 | V | 5.758333 |
| 2074 | 2017/04/11 | 18 01:12 | 0.291 | A | 4.9575 | V | 5.761111 |
| 2075 | 2017/04/11 | 18 01:22 | 0.291 | A | 4.9576 | V | 5.763889 |
| 2076 | 2017/04/11 | 18 01:32 | 0.293 | A | 4.9574 | V | 5.766667 |
| 2077 | 2017/04/11 | 18 01:42 | 0.294 | A | 4.9576 | V | 5.769444 |
| 2078 | 2017/04/11 | 18 01:52 | 0.293 | A | 4.9575 | V | 5.772222 |
| 2079 | 2017/04/11 | 18 02:02 | 0.29 | A | 4.9576 | V | 5.775 |
| 2080 | 2017/04/11 | 18 02:12 | 0.291 | A | 4.9576 | V | 5.777778 |
| 2081 | 2017/04/11 | 18 02:22 | 0.29 | A | 4.9576 | V | 5.780556 |
| 2082 | 2017/04/11 | 18 02:32 | 0.293 | A | 4.9578 | V | 5.783333 |
| 2083 | 2017/04/11 | 18 02:42 | 0.293 | A | 4.9577 | V | 5.786111 |
| 2084 | 2017/04/11 | 18 02:52 | 0.294 | A | 4.9577 | V | 5.788889 |
| 2085 | 2017/04/11 | 18 03:02 | 0.292 | A | 4.9578 | V | 5.791667 |
| 2086 | 2017/04/11 | 18 03:12 | 0.291 | A | 4.9577 | V | 5.794444 |
| 2087 | 2017/04/11 | 18 03:22 | 0.29 | A | 4.9579 | V | 5.797222 |
| 2088 | 2017/04/11 | 18 03:32 | 0.292 | A | 4.9579 | V | 5.8 |
| 2089 | 2017/04/11 | 18 03:42 | 0.295 | A | 4.9579 | V | 5.802778 |
| 2090 | 2017/04/11 | 18 03:52 | 0.29 | A | 4.958 | V | 5.805556 |
| 2091 | 2017/04/11 | 18 04:02 | 0.29 | A | 4.958 | V | 5.808333 |
| 2092 | 2017/04/11 | 18 04:12 | 0.29 | A | 4.9578 | V | 5.811111 |
| 2093 | 2017/04/11 | 18 04:22 | 0.29 | A | 4.9578 | V | 5.813889 |
| 2094 | 2017/04/11 | 18 04:32 | 0.292 | A | 4.9578 | V | 5.816667 |
| 2095 | 2017/04/11 | 18 04:42 | 0.294 | A | 4.9579 | V | 5.819444 |
| 2096 | 2017/04/11 | 18 04:52 | 0.292 | A | 4.9579 | V | 5.822222 |
| 2097 | 2017/04/11 | 18 05:02 | 0.289 | A | 4.9581 | V | 5.825 |
| 2098 | 2017/04/11 | 18 05:12 | 0.291 | A | 4.9581 | V | 5.827778 |
| 2099 | 2017/04/11 | 18 05:22 | 0.292 | A | 4.958 | V | 5.830556 |
| 2100 | 2017/04/11 | 18 05:32 | 0.292 | A | 4.958 | V | 5.833333 |
| 2101 | 2017/04/11 | 18 05:42 | 0.293 | A | 4.9579 | V | 5.836111 |
| 2102 | 2017/04/11 | 18 05:52 | 0.29 | A | 4.9579 | V | 5.838889 |
| 2103 | 2017/04/11 | 18 06:02 | 0.291 | A | 4.9577 | V | 5.841667 |
| 2104 | 2017/04/11 | 18 06:12 | 0.29 | A | 4.9579 | V | 5.844444 |
| 2105 | 2017/04/11 | 18 06:22 | 0.292 | A | 4.958 | V | 5.847222 |
| 2106 | 2017/04/11 | 18 06:32 | 0.29 | A | 4.9579 | V | 5.85 |
| 2107 | 2017/04/11 | 18 06:42 | 0.291 | A | 4.9577 | V | 5.852778 |
| 2108 | 2017/04/11 | 18 06:52 | 0.292 | A | 4.9579 | V | 5.855556 |
| 2109 | 2017/04/11 | 18 07:02 | 0.29 | A | 4.9578 | V | 5.858333 |
| 2110 | 2017/04/11 | 18 07:12 | 0.29 | A | 4.958 | V | 5.861111 |
| 2111 | 2017/04/11 | 18 07:22 | 0.29 | A | 4.9579 | V | 5.863889 |
| 2112 | 2017/04/11 | 18 07:32 | 0.29 | A | 4.958 | V | 5.866667 |
| 2113 | 2017/04/11 | 18 07:42 | 0.29 | A | 4.9579 | V | 5.869444 |
| 2114 | 2017/04/11 | 18 07:52 | 0.29 | A | 4.958 | V | 5.872222 |
| 2115 | 2017/04/11 | 18 08:02 | 0.291 | A | 4.9581 | V | 5.875 |
| 2116 | 2017/04/11 | 18 08:12 | 0.291 | A | 4.9581 | V | 5.877778 |
| 2117 | 2017/04/11 | 18 08:22 | 0.29 | A | 4.9581 | V | 5.880556 |
| 2118 | 2017/04/11 | 18 08:32 | 0.29 | A | 4.9582 | V | 5.883333 |
| 2119 | 2017/04/11 | 18 08:42 | 0.29 | A | 4.9581 | V | 5.886111 |
| 2120 | 2017/04/11 | 18 08:52 | 0.289 | A | 4.9582 | V | 5.888889 |
| 2121 | 2017/04/11 | 18 09:02 | 0.291 | A | 4.9582 | V | 5.891667 |
| 2122 | 2017/04/11 | 18 09:12 | 0.291 | A | 4.9582 | V | 5.894444 |
| 2123 | 2017/04/11 | 18 09:22 | 0.29 | A | 4.9583 | V | 5.897222 |
| 2124 | 2017/04/11 | 18 09:32 | 0.289 | A | 4.9582 | V | 5.9 |
| 2125 | 2017/04/11 | 18 09:42 | 0.288 | A | 4.9583 | V | 5.902778 |
| 2126 | 2017/04/11 | 18 09:52 | 0.289 | A | 4.9583 | V | 5.905556 |
| 2127 | 2017/04/11 | 18 10:02 | 0.291 | A | 4.9581 | V | 5.908333 |
| 2128 | 2017/04/11 | 18:10:12 | 0.29 | A | 4.9584 | V | 5.911111 |
| 2129 | 2017/04/11 | 18:10:22 | 0.291 | A | 4.9585 | V | 5.913889 |
| 2130 | 2017/04/11 | 18:10:32 | 0.289 | A | 4.9584 | V | 5.916667 |
| 2131 | 2017/04/11 | 18:10:42 | 0.289 | A | 4.9586 | V | 5.919444 |
| 2132 | 2017/04/11 | 18:10:52 | 0.288 | A | 4.9585 | V | 5.922222 |
| 2133 | 2017/04/11 | 18:11:02 | 0.29 | A | 4.9587 | V | 5.925 |
| 2134 | 2017/04/11 | 18:11:12 | 0.291 | A | 4.9587 | V | 5.927778 |
| 2135 | 2017/04/11 | 18:11:22 | 0.287 | A | 4.9585 | V | 5.930556 |
| 2136 | 2017/04/11 | 18:11:32 | 0.288 | A | 4.9585 | V | 5.933333 |
| 2137 | 2017/04/11 | 18:11:42 | 0.289 | A | 4.9586 | V | 5.936111 |
| 2138 | 2017/04/11 | 18:11:52 | 0.287 | A | 4.9586 | V | 5.938889 |
| 2139 | 2017/04/11 | 18:12:02 | 0.287 | A | 4.9586 | V | 5.941667 |
| 2140 | 2017/04/11 | 18:12:12 | 0.291 | A | 4.9586 | V | 5.944444 |
| 2141 | 2017/04/11 | 18:12:22 | 0.289 | A | 4.9586 | V | 5.947222 |
| 2142 | 2017/04/11 | 18:12:32 | 0.288 | A | 4.9587 | V | 5.95 |
| 2143 | 2017/04/11 | 18:12:42 | 0.288 | A | 4.9587 | V | 5.952778 |
| 2144 | 2017/04/11 | 18:12:52 | 0.287 | A | 4.9586 | V | 5.955556 |
| 2145 | 2017/04/11 | 18:13:02 | 0.29 | A | 4.9587 | V | 5.958333 |
| 2146 | 2017/04/11 | 18:13:12 | 0.288 | A | 4.9587 | V | 5.961111 |
| 2147 | 2017/04/11 | 18:13:22 | 0.289 | A | 4.9585 | V | 5.963889 |
| 2148 | 2017/04/11 | 18:13:32 | 0.287 | A | 4.9586 | V | 5.966667 |
| 2149 | 2017/04/11 | 18:13:42 | 0.287 | A | 4.9587 | V | 5.969444 |
| 2150 | 2017/04/11 | 18:13:52 | 0.288 | A | 4.9587 | V | 5.972222 |
| 2151 | 2017/04/11 | 18:14:02 | 0.288 | A | 4.9588 | V | 5.975 |
| 2152 | 2017/04/11 | 18:14:12 | 0.287 | A | 4.9586 | V | 5.977778 |
| 2153 | 2017/04/11 | 18:14:22 | 0.288 | A | 4.9586 | V | 5.980556 |
| 2154 | 2017/04/11 | 18:14:32 | 0.288 | A | 4.9587 | V | 5.983333 |
| 2155 | 2017/04/11 | 18:14:42 | 0.288 | A | 4.9587 | V | 5.986111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156 | 2017/04/11 | 18:14:52 | 0.289 | A | 4.9587 | V | 5.988889 |
| 2157 | 2017/04/11 | 18:15:02 | 0.286 | A | 4.9587 | V | 5.991667 |
| 2158 | 2017/04/11 | 18:15:12 | 0.288 | A | 4.9586 | V | 5.994444 |
| 2159 | 2017/04/11 | 18:15:22 | 0.287 | A | 4.9586 | V | 5.997222 |
| 2160 | 2017/04/11 | 18:15:32 | 0.286 | A | 4.9589 | V | 6 |
| 2161 | 2017/04/11 | 18:15:42 | 0.288 | A | 4.9588 | V | 6.002778 |
| 2162 | 2017/04/11 | 18:15:52 | 0.289 | A | 4.9588 | V | 6.005556 |
| 2163 | 2017/04/11 | 18:16:02 | 0.287 | A | 4.9589 | V | 6.008333 |
| 2164 | 2017/04/11 | 18:16:12 | 0.286 | A | 4.9588 | V | 6.011111 |
| 2165 | 2017/04/11 | 18:16:22 | 0.287 | A | 4.9588 | V | 6.013889 |
| 2166 | 2017/04/11 | 18:16:32 | 0.289 | A | 4.9586 | V | 6.016667 |
| 2167 | 2017/04/11 | 18:16:42 | 0.288 | A | 4.9587 | V | 6.019444 |
| 2168 | 2017/04/11 | 18:16:52 | 0.286 | A | 4.9587 | V | 6.022222 |
| 2169 | 2017/04/11 | 18:17:02 | 0.286 | A | 4.9588 | V | 6.025 |
| 2170 | 2017/04/11 | 18:17:12 | 0.286 | A | 4.9588 | V | 6.027778 |
| 2171 | 2017/04/11 | 18:17:22 | 0.286 | A | 4.9589 | V | 6.030556 |
| 2172 | 2017/04/11 | 18:17:32 | 0.288 | A | 4.9588 | V | 6.033333 |
| 2173 | 2017/04/11 | 18:17:42 | 0.286 | A | 4.9587 | V | 6.036111 |
| 2174 | 2017/04/11 | 18:17:52 | 0.286 | A | 4.9583 | V | 6.038889 |
| 2175 | 2017/04/11 | 18:18:02 | 0.286 | A | 4.9581 | V | 6.041667 |
| 2176 | 2017/04/11 | 18:18:12 | 0.285 | A | 4.9581 | V | 6.044444 |
| 2177 | 2017/04/11 | 18:18:22 | 0.286 | A | 4.9583 | V | 6.047222 |
| 2178 | 2017/04/11 | 18:18:32 | 0.286 | A | 4.9582 | V | 6.05 |
| 2179 | 2017/04/11 | 18:18:42 | 0.286 | A | 4.9582 | V | 6.052778 |
| 2180 | 2017/04/11 | 18:18:52 | 0.285 | A | 4.9587 | V | 6.055556 |
| 2181 | 2017/04/11 | 18:19:02 | 0.285 | A | 4.9588 | V | 6.058333 |
| 2182 | 2017/04/11 | 18:19:12 | 0.285 | A | 4.9585 | V | 6.061111 |
| 2183 | 2017/04/11 | 18:19:22 | 0.285 | A | 4.9589 | V | 6.063889 |
| 2184 | 2017/04/11 | 18:19:32 | 0.285 | A | 4.9584 | V | 6.066667 |
| 2185 | 2017/04/11 | 18:19:42 | 0.286 | A | 4.9585 | V | 6.069444 |
| 2186 | 2017/04/11 | 18:19:52 | 0.284 | A | 4.9579 | V | 6.072222 |
| 2187 | 2017/04/11 | 18:20:02 | 0.284 | A | 4.9586 | V | 6.075 |
| 2188 | 2017/04/11 | 18:20:12 | 0.284 | A | 4.9592 | V | 6.077778 |
| 2189 | 2017/04/11 | 18:20:22 | 0.285 | A | 4.9592 | V | 6.080556 |
| 2190 | 2017/04/11 | 18:20:32 | 0.285 | A | 4.9586 | V | 6.083333 |
| 2191 | 2017/04/11 | 18:20:42 | 0.286 | A | 4.9583 | V | 6.086111 |
| 2192 | 2017/04/11 | 18:20:52 | 0.286 | A | 4.9586 | V | 6.088889 |
| 2193 | 2017/04/11 | 18:21:02 | 0.284 | A | 4.9587 | V | 6.091667 |
| 2194 | 2017/04/11 | 18:21:12 | 0.284 | A | 4.9591 | V | 6.094444 |
| 2195 | 2017/04/11 | 18:21:22 | 0.285 | A | 4.9587 | V | 6.097222 |
| 2196 | 2017/04/11 | 18:21:32 | 0.285 | A | 4.9588 | V | 6.1 |
| 2197 | 2017/04/11 | 18:21:42 | 0.285 | A | 4.9586 | V | 6.102778 |
| 2198 | 2017/04/11 | 18:21:52 | 0.284 | A | 4.9587 | V | 6.105556 |
| 2199 | 2017/04/11 | 18:22:02 | 0.285 | A | 4.9588 | V | 6.108333 |
| 2200 | 2017/04/11 | 18:22:12 | 0.284 | A | 4.9588 | V | 6.111111 |
| 2201 | 2017/04/11 | 18:22:22 | 0.285 | A | 4.959 | V | 6.113889 |
| 2202 | 2017/04/11 | 18:22:32 | 0.284 | A | 4.9585 | V | 6.116667 |
| 2203 | 2017/04/11 | 18:22:42 | 0.285 | A | 4.9589 | V | 6.119444 |
| 2204 | 2017/04/11 | 18:22:52 | 0.285 | A | 4.9591 | V | 6.122222 |
| 2205 | 2017/04/11 | 18:23:02 | 0.285 | A | 4.9595 | V | 6.125 |
| 2206 | 2017/04/11 | 18:23:12 | 0.285 | A | 4.9596 | V | 6.127778 |
| 2207 | 2017/04/11 | 18:23:22 | 0.284 | A | 4.9594 | V | 6.130556 |
| 2208 | 2017/04/11 | 18:23:32 | 0.285 | A | 4.9593 | V | 6.133333 |
| 2209 | 2017/04/11 | 18:23:42 | 0.283 | A | 4.9594 | V | 6.136111 |
| 2210 | 2017/04/11 | 18:23:52 | 0.285 | A | 4.9594 | V | 6.138889 |
| 2211 | 2017/04/11 | 18:24:02 | 0.285 | A | 4.9591 | V | 6.141667 |
| 2212 | 2017/04/11 | 18:24:12 | 0.284 | A | 4.9596 | V | 6.144444 |
| 2213 | 2017/04/11 | 18:24:22 | 0.285 | A | 4.9597 | V | 6.147222 |
| 2214 | 2017/04/11 | 18:24:32 | 0.281 | A | 4.9594 | V | 6.15 |
| 2215 | 2017/04/11 | 18:24:42 | 0.283 | A | 4.9597 | V | 6.152778 |
| 2216 | 2017/04/11 | 18:24:52 | 0.285 | A | 4.959 | V | 6.155556 |
| 2217 | 2017/04/11 | 18:25:02 | 0.284 | A | 4.9594 | V | 6.158333 |
| 2218 | 2017/04/11 | 18:25:12 | 0.285 | A | 4.9604 | V | 6.161111 |
| 2219 | 2017/04/11 | 18:25:22 | 0.284 | A | 4.9599 | V | 6.163889 |
| 2220 | 2017/04/11 | 18:25:32 | 0.284 | A | 4.9597 | V | 6.166667 |
| 2221 | 2017/04/11 | 18:25:42 | 0.283 | A | 4.96 | V | 6.169444 |
| 2222 | 2017/04/11 | 18:25:52 | 0.285 | A | 4.96 | V | 6.172222 |
| 2223 | 2017/04/11 | 18:26:02 | 0.283 | A | 4.9605 | V | 6.175 |
| 2224 | 2017/04/11 | 18:26:12 | 0.283 | A | 4.9599 | V | 6.177778 |
| 2225 | 2017/04/11 | 18:26:22 | 0.284 | A | 4.9596 | V | 6.180556 |
| 2226 | 2017/04/11 | 18:26:32 | 0.283 | A | 4.9603 | V | 6.183333 |
| 2227 | 2017/04/11 | 18:26:42 | 0.283 | A | 4.9603 | V | 6.186111 |
| 2228 | 2017/04/11 | 18:26:52 | 0.284 | A | 4.9604 | V | 6.188889 |
| 2229 | 2017/04/11 | 18:27:02 | 0.283 | A | 4.9603 | V | 6.191667 |
| 2230 | 2017/04/11 | 18:27:12 | 0.284 | A | 4.9602 | V | 6.194444 |
| 2231 | 2017/04/11 | 18:27:22 | 0.284 | A | 4.9605 | V | 6.197222 |
| 2232 | 2017/04/11 | 18:27:32 | 0.284 | A | 4.9605 | V | 6.2 |
| 2233 | 2017/04/11 | 18:27:42 | 0.282 | A | 4.9607 | V | 6.202778 |
| 2234 | 2017/04/11 | 18:27:52 | 0.283 | A | 4.9605 | V | 6.205556 |
| 2235 | 2017/04/11 | 18:28:02 | 0.282 | A | 4.9606 | V | 6.208333 |
| 2236 | 2017/04/11 | 18:28:12 | 0.284 | A | 4.9607 | V | 6.211111 |
| 2237 | 2017/04/11 | 18:28:22 | 0.282 | A | 4.9609 | V | 6.213889 |
| 2238 | 2017/04/11 | 18:28:32 | 0.282 | A | 4.9608 | V | 6.216667 |
| 2239 | 2017/04/11 | 18:28:42 | 0.282 | A | 4.961 | V | 6.219444 |
| 2240 | 2017/04/11 | 18:28:52 | 0.282 | A | 4.9607 | V | 6.222222 |
| 2241 | 2017/04/11 | 18:29:02 | 0.282 | A | 4.9609 | V | 6.225 |
| 2242 | 2017/04/11 | 18:29:12 | 0.282 | A | 4.961 | V | 6.227778 |
| 2243 | 2017/04/11 | 18:29:22 | 0.282 | A | 4.9611 | V | 6.230556 |
| 2244 | 2017/04/11 | 18:29:32 | 0.282 | A | 4.961 | V | 6.233333 |
| 2245 | 2017/04/11 | 18:29:42 | 0.282 | A | 4.961 | V | 6.236111 |
| 2246 | 2017/04/11 | 18:29:52 | 0.282 | A | 4.9609 | V | 6.238889 |
| 2247 | 2017/04/11 | 18:30:02 | 0.28 | A | 4.961 | V | 6.241667 |
| 2248 | 2017/04/11 | 18:30:12 | 0.282 | A | 4.9612 | V | 6.244444 |
| 2249 | 2017/04/11 | 18:30:22 | 0.282 | A | 4.9612 | V | 6.247222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2250 | 2017/04/11 | 18:30:32 | 0.284 A | 4.9613 V | 6.25 | |
| 2251 | 2017/04/11 | 18:30:42 | 0.283 A | 4.9612 V | 6.252778 | |
| 2252 | 2017/04/11 | 18:30:52 | 0.281 A | 4.9614 V | 6.255556 | |
| 2253 | 2017/04/11 | 18:31:02 | 0.281 A | 4.9612 V | 6.258333 | |
| 2254 | 2017/04/11 | 18:31:12 | 0.281 A | 4.9612 V | 6.261111 | |
| 2255 | 2017/04/11 | 18:31:22 | 0.28 A | 4.9615 V | 6.263889 | |
| 2256 | 2017/04/11 | 18:31:32 | 0.28 A | 4.9614 V | 6.266667 | |
| 2257 | 2017/04/11 | 18:31:42 | 0.282 A | 4.9613 V | 6.269444 | |
| 2258 | 2017/04/11 | 18:31:52 | 0.28 A | 4.9616 V | 6.272222 | |
| 2259 | 2017/04/11 | 18:32:02 | 0.28 A | 4.9616 V | 6.275 | |
| 2260 | 2017/04/11 | 18:32:12 | 0.279 A | 4.9616 V | 6.277778 | |
| 2261 | 2017/04/11 | 18:32:22 | 0.279 A | 4.9616 V | 6.280556 | |
| 2262 | 2017/04/11 | 18:32:32 | 0.283 A | 4.9621 V | 6.283333 | |
| 2263 | 2017/04/11 | 18:32:42 | 0.282 A | 4.9614 V | 6.286111 | |
| 2264 | 2017/04/11 | 18:32:52 | 0.282 A | 4.9616 V | 6.288889 | |
| 2265 | 2017/04/11 | 18:33:02 | 0.28 A | 4.9616 V | 6.291667 | |
| 2266 | 2017/04/11 | 18:33:12 | 0.28 A | 4.9617 V | 6.294444 | |
| 2267 | 2017/04/11 | 18:33:22 | 0.28 A | 4.9616 V | 6.297222 | |
| 2268 | 2017/04/11 | 18:33:32 | 0.281 A | 4.9616 V | 6.3 | |
| 2269 | 2017/04/11 | 18:33:42 | 0.281 A | 4.9616 V | 6.302778 | |
| 2270 | 2017/04/11 | 18:33:52 | 0.282 A | 4.9616 V | 6.305556 | |
| 2271 | 2017/04/11 | 18:34:02 | 0.279 A | 4.9617 V | 6.308333 | |
| 2272 | 2017/04/11 | 18:34:12 | 0.278 A | 4.9617 V | 6.311111 | |
| 2273 | 2017/04/11 | 18:34:22 | 0.279 A | 4.9617 V | 6.313889 | |
| 2274 | 2017/04/11 | 18:34:32 | 0.281 A | 4.9618 V | 6.316667 | |
| 2275 | 2017/04/11 | 18:34:42 | 0.267 A | 4.9618 V | 6.319444 | |
| 2276 | 2017/04/11 | 18:34:52 | 0.265 A | 4.9642 V | 6.322222 | |
| 2277 | 2017/04/11 | 18:35:02 | 0.264 A | 4.9641 V | 6.325 | |
| 2278 | 2017/04/11 | 18:35:12 | 0.265 A | 4.9641 V | 6.327778 | |
| 2279 | 2017/04/11 | 18:35:22 | 0.264 A | 4.9641 V | 6.330556 | |
| 2280 | 2017/04/11 | 18:35:32 | 0.266 A | 4.964 V | 6.333333 | |
| 2281 | 2017/04/11 | 18:35:42 | 0.266 A | 4.964 V | 6.336111 | |
| 2282 | 2017/04/11 | 18:35:52 | 0.267 A | 4.9641 V | 6.338889 | |
| 2283 | 2017/04/11 | 18:36:02 | 0.265 A | 4.9641 V | 6.341667 | |
| 2284 | 2017/04/11 | 18:36:12 | 0.266 A | 4.9642 V | 6.344444 | |
| 2285 | 2017/04/11 | 18:36:22 | 0.264 A | 4.9641 V | 6.347222 | |
| 2286 | 2017/04/11 | 18:36:32 | 0.266 A | 4.9641 V | 6.35 | |
| 2287 | 2017/04/11 | 18:36:42 | 0.266 A | 4.9639 V | 6.352778 | |
| 2288 | 2017/04/11 | 18:36:52 | 0.266 A | 4.964 V | 6.355556 | |
| 2289 | 2017/04/11 | 18:37:02 | 0.264 A | 4.9642 V | 6.358333 | |
| 2290 | 2017/04/11 | 18:37:12 | 0.265 A | 4.9617 V | 6.361111 | |
| 2291 | 2017/04/11 | 18:37:22 | 0.264 A | 4.962 V | 6.363889 | |
| 2292 | 2017/04/11 | 18:37:32 | 0.263 A | 4.9616 V | 6.366667 | |
| 2293 | 2017/04/11 | 18:37:42 | 0.263 A | 4.9616 V | 6.369444 | |
| 2294 | 2017/04/11 | 18:37:52 | 0.264 A | 4.9617 V | 6.372222 | |
| 2295 | 2017/04/11 | 18:38:02 | 0.263 A | 4.9615 V | 6.375 | |
| 2296 | 2017/04/11 | 18:38:12 | 0.26 A | 4.9621 V | 6.377778 | |
| 2297 | 2017/04/11 | 18:38:22 | 0.258 A | 4.9616 V | 6.380556 | |
| 2298 | 2017/04/11 | 18:38:32 | 0.257 A | 4.9618 V | 6.383333 | |
| 2299 | 2017/04/11 | 18:38:42 | 0.258 A | 4.9616 V | 6.386111 | |
| 2300 | 2017/04/11 | 18:38:52 | 0.261 A | 4.9619 V | 6.388889 | |
| 2301 | 2017/04/11 | 18:39:02 | 0.261 A | 4.9616 V | 6.391667 | |
| 2302 | 2017/04/11 | 18:39:12 | 0.26 A | 4.9617 V | 6.394444 | |
| 2303 | 2017/04/11 | 18:39:22 | 0.259 A | 4.9627 V | 6.397222 | |
| 2304 | 2017/04/11 | 18:39:32 | 0.256 A | 4.9619 V | 6.4 | |
| 2305 | 2017/04/11 | 18:39:42 | 0.244 A | 4.9617 V | 6.402778 | |
| 2306 | 2017/04/11 | 18:39 52 | 0.243 A | 5.0173 V | 6.405556 | |
| 2307 | 2017/04/11 | 18:40:02 | 0.247 A | 5.0175 V | 6.408333 | |
| 2308 | 2017/04/11 | 18:40:12 | 0.247 A | 5.0177 V | 6.411111 | |
| 2309 | 2017/04/11 | 18:40:22 | 0.244 A | 5.0178 V | 6.413889 | |
| 2310 | 2017/04/11 | 18:40:32 | 0.246 A | 5.0177 V | 6.416667 | |
| 2311 | 2017/04/11 | 18:40:42 | 0.245 A | 5.0176 V | 6.419444 | |
| 2312 | 2017/04/11 | 18:40:52 | 0.246 A | 5.0175 V | 6.422222 | |
| 2313 | 2017/04/11 | 18:41:02 | 0.246 A | 5.0175 V | 6.425 | |
| 2314 | 2017/04/11 | 18:41:12 | 0.244 A | 5.0174 V | 6.427778 | |
| 2315 | 2017/04/11 | 18:41:22 | 0.244 A | 5.0179 V | 6.430556 | |
| 2316 | 2017/04/11 | 18:41:32 | 0.243 A | 5.0177 V | 6.433333 | |
| 2317 | 2017/04/11 | 18:41:42 | 0.246 A | 5.0175 V | 6.436111 | |
| 2318 | 2017/04/11 | 18:41:52 | 0.245 A | 5.0176 V | 6.438889 | |
| 2319 | 2017/04/11 | 18:42:02 | 0.245 A | 5.0175 V | 6.441667 | |
| 2320 | 2017/04/11 | 18:42:12 | 0.245 A | 5.0176 V | 6.444444 | |
| 2321 | 2017/04/11 | 18:42:22 | 0.247 A | 5.0177 V | 6.447222 | |
| 2322 | 2017/04/11 | 18:42:32 | 0.244 A | 5.0175 V | 6.45 | |
| 2323 | 2017/04/11 | 18:42:42 | 0.244 A | 5.0175 V | 6.452778 | |
| 2324 | 2017/04/11 | 18:42:52 | 0.245 A | 5.0175 V | 6.455556 | |
| 2325 | 2017/04/11 | 18:43:02 | 0.245 A | 5.0151 V | 6.458333 | |
| 2326 | 2017/04/11 | 18:43:12 | 0.245 A | 5.015 V | 6.461111 | |
| 2327 | 2017/04/11 | 18:43:22 | 0.225 A | 5.0149 V | 6.463889 | |
| 2328 | 2017/04/11 | 18:43:32 | 0.224 A | 5.0146 V | 6.466667 | |
| 2329 | 2017/04/11 | 18:43:42 | 0.228 A | 5.0147 V | 6.469444 | |
| 2330 | 2017/04/11 | 18:43:52 | 0.228 A | 5.0143 V | 6.472222 | |
| 2331 | 2017/04/11 | 18:44:02 | 0.226 A | 5.0144 V | 6.475 | |
| 2332 | 2017/04/11 | 18:44:12 | 0.227 A | 5.0145 V | 6.477778 | |
| 2333 | 2017/04/11 | 18:44:22 | 0.228 A | 5.0145 V | 6.480556 | |
| 2334 | 2017/04/11 | 18:44:32 | 0.227 A | 5.0144 V | 6.483333 | |
| 2335 | 2017/04/11 | 18:44:42 | 0.225 A | 5.0144 V | 6.486111 | |
| 2336 | 2017/04/11 | 18:44:52 | 0.225 A | 5.0142 V | 6.488889 | |
| 2337 | 2017/04/11 | 18:45:02 | 0.227 A | 5.0151 V | 6.491667 | 4th Green Light On. |
| 2338 | 2017/04/11 | 18:45:12 | 0.224 A | 5.0147 V | 6.494444 | |
| 2339 | 2017/04/11 | 18:45:22 | 0.225 A | 5.0144 V | 6.497222 | |
| 2340 | 2017/04/11 | 18:45:32 | 0.225 A | 5.0147 V | 6.5 | |
| 2341 | 2017/04/11 | 18:45:42 | 0.228 A | 5.0146 V | 6.502778 | |
| 2342 | 2017/04/11 | 18:45:52 | 0.227 A | 5.0145 V | 6.505556 | |
| 2343 | 2017/04/11 | 18:46:02 | 0.227 A | 5.0144 V | 6.508333 | |

BELKIN_000086

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2344 | 2017/04/11 | 18:46:12 | 0.226 | A | 5.0145 | V | 6.511111 |
| 2345 | 2017/04/11 | 18:46:22 | 0.227 | A | 5.0142 | V | 6.513889 |
| 2346 | 2017/04/11 | 18:46:32 | 0.227 | A | 5.0143 | V | 6.516667 |
| 2347 | 2017/04/11 | 18:46:42 | 0.224 | A | 5.013 | V | 6.519444 |
| 2348 | 2017/04/11 | 18:46:52 | 0.217 | A | 5.0126 | V | 6.522222 |
| 2349 | 2017/04/11 | 18:47:02 | 0.217 | A | 5.0121 | V | 6.525 |
| 2350 | 2017/04/11 | 18:47:12 | 0.218 | A | 5.0121 | V | 6.527778 |
| 2351 | 2017/04/11 | 18:47:22 | 0.218 | A | 5.0126 | V | 6.530556 |
| 2352 | 2017/04/11 | 18:47:32 | 0.215 | A | 5.0119 | V | 6.533333 |
| 2353 | 2017/04/11 | 18:47:42 | 0.218 | A | 5.0125 | V | 6.536111 |
| 2354 | 2017/04/11 | 18:47:52 | 0.218 | A | 5.0125 | V | 6.538889 |
| 2355 | 2017/04/11 | 18:48:02 | 0.218 | A | 5.0134 | V | 6.541667 |
| 2356 | 2017/04/11 | 18:48:12 | 0.217 | A | 5.0121 | V | 6.544444 |
| 2357 | 2017/04/11 | 18:48:22 | 0.217 | A | 5.0118 | V | 6.547222 |
| 2358 | 2017/04/11 | 18:48:32 | 0.218 | A | 5.0082 | V | 6.55 |
| 2359 | 2017/04/11 | 18:48:42 | 0.201 | A | 5.0079 | V | 6.552778 |
| 2360 | 2017/04/11 | 18:48:52 | 0.201 | A | 5.0064 | V | 6.555556 |
| 2361 | 2017/04/11 | 18:49:02 | 0.202 | A | 5.0058 | V | 6.558333 |
| 2362 | 2017/04/11 | 18:49:12 | 0.204 | A | 5.0074 | V | 6.561111 |
| 2363 | 2017/04/11 | 18:49:22 | 0.204 | A | 5.0073 | V | 6.563889 |
| 2364 | 2017/04/11 | 18:49:32 | 0.203 | A | 5.0063 | V | 6.566667 |
| 2365 | 2017/04/11 | 18:49:42 | 0.204 | A | 5.0066 | V | 6.569444 |
| 2366 | 2017/04/11 | 18:49:52 | 0.203 | A | 5.0076 | V | 6.572222 |
| 2367 | 2017/04/11 | 18:50:02 | 0.205 | A | 5.0079 | V | 6.575 |
| 2368 | 2017/04/11 | 18:50:12 | 0.201 | A | 5.0066 | V | 6.577778 |
| 2369 | 2017/04/11 | 18:50:22 | 0.201 | A | 5.0058 | V | 6.580556 |
| 2370 | 2017/04/11 | 18:50:32 | 0.203 | A | 5.007 | V | 6.583333 |
| 2371 | 2017/04/11 | 18:50:42 | 0.202 | A | 5.0073 | V | 6.586111 |
| 2372 | 2017/04/11 | 18:50:52 | 0.201 | A | 5.0064 | V | 6.588889 |
| 2373 | 2017/04/11 | 18:51:02 | 0.201 | A | 5.0059 | V | 6.591667 |
| 2374 | 2017/04/11 | 18:51:12 | 0.203 | A | 5.0058 | V | 6.594444 |
| 2375 | 2017/04/11 | 18:51:22 | 0.202 | A | 5.0078 | V | 6.597222 |
| 2376 | 2017/04/11 | 18:51:32 | 0.203 | A | 5.0068 | V | 6.6 |
| 2377 | 2017/04/11 | 18:51:42 | 0.203 | A | 5.0056 | V | 6.602778 |
| 2378 | 2017/04/11 | 18:51:52 | 0.202 | A | 5.0061 | V | 6.605556 |
| 2379 | 2017/04/11 | 18:52:02 | 0.202 | A | 5.0067 | V | 6.608333 |
| 2380 | 2017/04/11 | 18:52:12 | 0.201 | A | 5.0071 | V | 6.611111 |
| 2381 | 2017/04/11 | 18:52:22 | 0.2 | A | 5.0057 | V | 6.613889 |
| 2382 | 2017/04/11 | 18:52:32 | 0.201 | A | 5.0058 | V | 6.616667 |
| 2383 | 2017/04/11 | 18:52:42 | 0.202 | A | 5.0043 | V | 6.619444 |
| 2384 | 2017/04/11 | 18:52:52 | 0.196 | A | 5.0043 | V | 6.622222 |
| 2385 | 2017/04/11 | 18:53:02 | 0.197 | A | 5.0024 | V | 6.625 |
| 2386 | 2017/04/11 | 18:53:12 | 0.198 | A | 5.0028 | V | 6.627778 |
| 2387 | 2017/04/11 | 18:53:22 | 0.198 | A | 5.0042 | V | 6.630556 |
| 2388 | 2017/04/11 | 18:53:32 | 0.199 | A | 5.0041 | V | 6.633333 |
| 2389 | 2017/04/11 | 18:53:42 | 0.195 | A | 5.012 | V | 6.636111 |
| 2390 | 2017/04/11 | 18:53:52 | 0.197 | A | 5.0109 | V | 6.638889 |
| 2391 | 2017/04/11 | 18:54:02 | 0.02 | A | 5.0106 | V | 6.641667 100 % Charged. |
| 2392 | 2017/04/11 | 18:54:12 | 0.019 | A | 5.0103 | V | 6.644444 |

CONFIDENTIAL

BELKIN_000087

### WORM 2 CASE TEMPERATURES DURING CHARGING



Start Charging.

1st Light Flashing.

1st Light On,
2nd Light Flashing.

2nd Light On,
3rd Light Flashing.

3rd Light On,
4th Light Flashing.

4th Light On.

**CONFIDENTIAL**

| Title | Note 2014 | | | | | | |
|---|---|---|---|---|---|---|---|
| Type | DCA_(181) | | | DCV_(020) | | | |
| MAX | 2.398 A | | 16:35:39 | 5.0593 V | | 14:36:24 | |
| MIN | 0 A | | 17:17:49 | 0.4013 V | | 17:17:54 | |
| AVG. | 2.386 A | | | 4.8963 V | | | |

| No | Date | Time | Value | Unit | Value | Unit | Time | Charge Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 2017/04/13 | 14:36:29 | 2.396 | A | 5.0593 | V | 0.002778 | All 4 Green Lights On. |
| 2 | 2017/04/13 | 14:36:39 | 2.396 | A | 5.0468 | V | 0.005556 | |
| 3 | 2017/04/13 | 14:36:49 | 2.394 | A | 5.0356 | V | 0.008333 | |
| 4 | 2017/04/13 | 14:36 59 | 2.395 | A | 5.0261 | V | 0.011111 | |
| 5 | 2017/04/13 | 14:37 09 | 2.396 | A | 5.0177 | V | 0.013889 | |
| 6 | 2017/04/13 | 14:37:19 | 2.396 | A | 5.0103 | V | 0.016667 | |
| 7 | 2017/04/13 | 14:37:29 | 2.395 | A | 5.0031 | V | 0.019444 | |
| 8 | 2017/04/13 | 14:37:39 | 2.396 | A | 4.9963 | V | 0.022222 | |
| 9 | 2017/04/13 | 14:37:49 | 2.396 | A | 4.9904 | V | 0.025 | |
| 10 | 2017/04/13 | 14:37 59 | 2.396 | A | 4.9849 | V | 0.027778 | |
| 11 | 2017/04/13 | 14:38 09 | 2.396 | A | 4.9795 | V | 0.030556 | |
| 12 | 2017/04/13 | 14:38:19 | 2.395 | A | 4.9745 | V | 0.033333 | |
| 13 | 2017/04/13 | 14:38:29 | 2.397 | A | 4.9695 | V | 0.036111 | |
| 14 | 2017/04/13 | 14:38:39 | 2.396 | A | 4.9653 | V | 0.038889 | |
| 15 | 2017/04/13 | 14:38:49 | 2.396 | A | 4.9613 | V | 0.041667 | |
| 16 | 2017/04/13 | 14:38 59 | 2.396 | A | 4.9575 | V | 0.044444 | |
| 17 | 2017/04/13 | 14:39 09 | 2.396 | A | 4.9536 | V | 0.047222 | |
| 18 | 2017/04/13 | 14:39:19 | 2.396 | A | 4.9495 | V | 0.05 | |
| 19 | 2017/04/13 | 14:39:29 | 2.396 | A | 4.9461 | V | 0.052778 | |
| 20 | 2017/04/13 | 14:39:39 | 2.396 | A | 4.9419 | V | 0.055556 | |
| 21 | 2017/04/13 | 14:39:49 | 2.396 | A | 4.9785 | V | 0.058333 | |
| 22 | 2017/04/13 | 14:39 59 | 2.396 | A | 4.9752 | V | 0.061111 | |
| 23 | 2017/04/13 | 14:40 09 | 2.394 | A | 4.9724 | V | 0.063889 | |
| 24 | 2017/04/13 | 14:40:19 | 2.396 | A | 4.9689 | V | 0.066667 | |
| 25 | 2017/04/13 | 14:40:29 | 2.395 | A | 4.9657 | V | 0.069444 | |
| 26 | 2017/04/13 | 14:40:39 | 2.397 | A | 4.9626 | V | 0.072222 | |
| 27 | 2017/04/13 | 14:40:49 | 2.396 | A | 4.9592 | V | 0.075 | |
| 28 | 2017/04/13 | 14:40 59 | 2.396 | A | 4.9569 | V | 0.077778 | |
| 29 | 2017/04/13 | 14:41 09 | 2.396 | A | 4.9537 | V | 0.080556 | |
| 30 | 2017/04/13 | 14:41:19 | 2.396 | A | 4.9511 | V | 0.083333 | |
| 31 | 2017/04/13 | 14:41:29 | 2.396 | A | 4.9481 | V | 0.086111 | |
| 32 | 2017/04/13 | 14:41:39 | 2.395 | A | 4.946 | V | 0.088889 | |
| 33 | 2017/04/13 | 14:41:49 | 2.396 | A | 4.9834 | V | 0.091667 | |
| 34 | 2017/04/13 | 14:41 59 | 2.396 | A | 4.9803 | V | 0.094444 | |
| 35 | 2017/04/13 | 14:42 09 | 2.394 | A | 4.9782 | V | 0.097222 | |
| 36 | 2017/04/13 | 14:42:19 | 2.396 | A | 4.9751 | V | 0.1 | |
| 37 | 2017/04/13 | 14:42:29 | 2.396 | A | 4.9729 | V | 0.102778 | |
| 38 | 2017/04/13 | 14:42:39 | 2.396 | A | 4.9701 | V | 0.105556 | |
| 39 | 2017/04/13 | 14:42:49 | 2.396 | A | 4.9678 | V | 0.108333 | |
| 40 | 2017/04/13 | 14:42 59 | 2.396 | A | 4.9656 | V | 0.111111 | |
| 41 | 2017/04/13 | 14:43 09 | 2.396 | A | 4.9629 | V | 0.113889 | |
| 42 | 2017/04/13 | 14:43:19 | 2.395 | A | 4.9607 | V | 0.116667 | |
| 43 | 2017/04/13 | 14:43:29 | 2.397 | A | 4.9584 | V | 0.119444 | |
| 44 | 2017/04/13 | 14:43:39 | 2.396 | A | 4.9558 | V | 0.122222 | |
| 45 | 2017/04/13 | 14:43:49 | 2.396 | A | 4.9538 | V | 0.125 | |
| 46 | 2017/04/13 | 14:43 59 | 2.396 | A | 4.9514 | V | 0.127778 | |
| 47 | 2017/04/13 | 14:44 09 | 2.396 | A | 4.9497 | V | 0.130556 | |
| 48 | 2017/04/13 | 14:44:19 | 2.396 | A | 4.9475 | V | 0.133333 | |
| 49 | 2017/04/13 | 14:44:29 | 2.396 | A | 4.9454 | V | 0.136111 | |
| 50 | 2017/04/13 | 14:44:39 | 2.396 | A | 4.9426 | V | 0.138889 | |
| 51 | 2017/04/13 | 14:44:49 | 2.397 | A | 5.0226 | V | 0.141667 | |
| 52 | 2017/04/13 | 14:44 59 | 2.396 | A | 5.0203 | V | 0.144444 | |
| 53 | 2017/04/13 | 14:45 09 | 2.396 | A | 5.0173 | V | 0.147222 | |
| 54 | 2017/04/13 | 14:45:19 | 2.396 | A | 5.0152 | V | 0.15 | |
| 55 | 2017/04/13 | 14:45:29 | 2.395 | A | 5.0132 | V | 0.152778 | |
| 56 | 2017/04/13 | 14:45:39 | 2.396 | A | 5.011 | V | 0.155556 | |
| 57 | 2017/04/13 | 14:45:49 | 2.396 | A | 5.009 | V | 0.158333 | |
| 58 | 2017/04/13 | 14:45 59 | 2.395 | A | 5.007 | V | 0.161111 | |
| 59 | 2017/04/13 | 14:46 09 | 2.396 | A | 5.0049 | V | 0.163889 | |
| 60 | 2017/04/13 | 14:46:19 | 2.396 | A | 5.0027 | V | 0.166667 | |
| 61 | 2017/04/13 | 14:46:29 | 2.396 | A | 5.0006 | V | 0.169444 | |
| 62 | 2017/04/13 | 14:46:39 | 2.396 | A | 4.9986 | V | 0.172222 | |
| 63 | 2017/04/13 | 14:46:49 | 2.396 | A | 4.9958 | V | 0.175 | |
| 64 | 2017/04/13 | 14:46 59 | 2.396 | A | 4.994 | V | 0.177778 | |
| 65 | 2017/04/13 | 14:47 09 | 2.396 | A | 4.992 | V | 0.180556 | |
| 66 | 2017/04/13 | 14:47:19 | 2.396 | A | 4.9901 | V | 0.183333 | |
| 67 | 2017/04/13 | 14:47:29 | 2.396 | A | 4.9883 | V | 0.186111 | |
| 68 | 2017/04/13 | 14:47:39 | 2.396 | A | 4.9867 | V | 0.188889 | |
| 69 | 2017/04/13 | 14:47:49 | 2.396 | A | 4.9818 | V | 0.191667 | |
| 70 | 2017/04/13 | 14:47 59 | 2.396 | A | 4.9813 | V | 0.194444 | |
| 71 | 2017/04/13 | 14:48 09 | 2.396 | A | 4.9794 | V | 0.197222 | |
| 72 | 2017/04/13 | 14:48:19 | 2.396 | A | 4.9774 | V | 0.2 | |
| 73 | 2017/04/13 | 14:48:29 | 2.397 | A | 4.9756 | V | 0.202778 | |
| 74 | 2017/04/13 | 14:48:39 | 2.396 | A | 4.9737 | V | 0.205556 | |
| 75 | 2017/04/13 | 14:48:49 | 2.396 | A | 4.972 | V | 0.208333 | |
| 76 | 2017/04/13 | 14:48 59 | 2.397 | A | 4.9706 | V | 0.211111 | |
| 77 | 2017/04/13 | 14:49 09 | 2.396 | A | 4.9686 | V | 0.213889 | |
| 78 | 2017/04/13 | 14:49:19 | 2.396 | A | 4.9657 | V | 0.216667 | |
| 79 | 2017/04/13 | 14:49:29 | 2.396 | A | 4.9647 | V | 0.219444 | |
| 80 | 2017/04/13 | 14:49:39 | 2.395 | A | 4.963 | V | 0.222222 | |



Time to Completely Discharge battery @ 2.4 A/h is 2 Hours 41 Minutes 20 Seconds
Average Worm 2 Capacity is 30.8 Wh.

| 4th Green Light (Bottom) Turns Off @ 015:20:19 | 3rd Green Light Turns Off @ 16:10:39 |
|---|---|
| Time to do this is 43 Minutes 50 Seconds. | Time to do this is 50 Minutes 20 Seconds. |
| Current Consumed is 1,753 mAh. | Current Consumed is 2,013 mAh |
| Battery Capacity Remaining is 4,698 mAh. | Battery Capacity Remaining is 2,682 mAh. |

| 2nd Green Light Turns Off @ 16:46:09 | 1st Green Light Starts Flashing at 017:12:09 |
|---|---|
| Time to do this is 35 Minutes 30 Seconds. | Time to do this is 26 Minutes 0 Seconds. |
| Current Consumed is 1,420 mAh. | Current Consumed is 1,040 ma/h. |
| Battery Capacity Remaining is 1,262 mAh. | Battery Capacity Remaining is 222 mAh. |

1st Green Light Turns Off @ 17:16:49
Time to do this is 4 Minutes 40 Seconds.
Current Consumed is 187 ma/h
Battery Capacity Remaining is 35 mAh.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | 2017/04/13 | 14:49:49 | 2.396 | A | 4.9612 | V | 0.225 |
| 82 | 2017/04/13 | 14:49:59 | 2.396 | A | 4.959 | V | 0.227778 |
| 83 | 2017/04/13 | 14 50:09 | 2.395 | A | 4.9578 | V | 0.230556 |
| 84 | 2017/04/13 | 14 50:19 | 2.395 | A | 4.956 | V | 0.233333 |
| 85 | 2017/04/13 | 14 50:29 | 2.397 | A | 4.9541 | V | 0.236111 |
| 86 | 2017/04/13 | 14 50:39 | 2.396 | A | 4.9519 | V | 0.238889 |
| 87 | 2017/04/13 | 14 50:49 | 2.396 | A | 4.9506 | V | 0.241667 |
| 88 | 2017/04/13 | 14 50:59 | 2.396 | A | 4.9488 | V | 0.244444 |
| 89 | 2017/04/13 | 14 51:09 | 2.396 | A | 4.9469 | V | 0.247222 |
| 90 | 2017/04/13 | 14 51:19 | 2.396 | A | 4.9449 | V | 0.25 |
| 91 | 2017/04/13 | 14 51:29 | 2.394 | A | 4.9434 | V | 0.252778 |
| 92 | 2017/04/13 | 14 51:39 | 2.396 | A | 4.9421 | V | 0.255556 |
| 93 | 2017/04/13 | 14 51:49 | 2.396 | A | 4.94 | V | 0.258333 |
| 94 | 2017/04/13 | 14 51:59 | 2.395 | A | 4.9378 | V | 0.261111 |
| 95 | 2017/04/13 | 14 52:09 | 2.397 | A | 4.9779 | V | 0.263889 |
| 96 | 2017/04/13 | 14 52:19 | 2.397 | A | 4.976 | V | 0.266667 |
| 97 | 2017/04/13 | 14 52:29 | 2.396 | A | 4.9739 | V | 0.269444 |
| 98 | 2017/04/13 | 14 52:39 | 2.396 | A | 4.9718 | V | 0.272222 |
| 99 | 2017/04/13 | 14 52:49 | 2.396 | A | 4.9707 | V | 0.275 |
| 100 | 2017/04/13 | 14 52:59 | 2.396 | A | 4.9689 | V | 0.277778 |
| 101 | 2017/04/13 | 14 53:09 | 2.397 | A | 4.9671 | V | 0.280556 |
| 102 | 2017/04/13 | 14 53:19 | 2.396 | A | 4.9652 | V | 0.283333 |
| 103 | 2017/04/13 | 14 53:29 | 2.396 | A | 4.9636 | V | 0.286111 |
| 104 | 2017/04/13 | 14 53:39 | 2.397 | A | 4.9619 | V | 0.288889 |
| 105 | 2017/04/13 | 14 53:49 | 2.396 | A | 4.9599 | V | 0.291667 |
| 106 | 2017/04/13 | 14 53:59 | 2.396 | A | 4.9582 | V | 0.294444 |
| 107 | 2017/04/13 | 14 54:09 | 2.396 | A | 4.9565 | V | 0.297222 |
| 108 | 2017/04/13 | 14 54:19 | 2.396 | A | 4.9552 | V | 0.3 |
| 109 | 2017/04/13 | 14 54:29 | 2.395 | A | 4.9534 | V | 0.302778 |
| 110 | 2017/04/13 | 14 54:39 | 2.395 | A | 4.9517 | V | 0.305556 |
| 111 | 2017/04/13 | 14 54:49 | 2.396 | A | 4.9501 | V | 0.308333 |
| 112 | 2017/04/13 | 14 54:59 | 2.396 | A | 4.9483 | V | 0.311111 |
| 113 | 2017/04/13 | 14 55:09 | 2.396 | A | 4.9467 | V | 0.313889 |
| 114 | 2017/04/13 | 14 55:19 | 2.397 | A | 4.945 | V | 0.316667 |
| 115 | 2017/04/13 | 14 55:29 | 2.396 | A | 4.9433 | V | 0.319444 |
| 116 | 2017/04/13 | 14 55:39 | 2.397 | A | 4.9415 | V | 0.322222 |
| 117 | 2017/04/13 | 14 55:49 | 2.396 | A | 4.9396 | V | 0.325 |
| 118 | 2017/04/13 | 14 55:59 | 2.395 | A | 4.9384 | V | 0.327778 |
| 119 | 2017/04/13 | 14 56:09 | 2.395 | A | 4.9782 | V | 0.330556 |
| 120 | 2017/04/13 | 14 56:19 | 2.396 | A | 4.9756 | V | 0.333333 |
| 121 | 2017/04/13 | 14 56:29 | 2.396 | A | 4.9745 | V | 0.336111 |
| 122 | 2017/04/13 | 14 56:39 | 2.395 | A | 4.9728 | V | 0.338889 |
| 123 | 2017/04/13 | 14 56:49 | 2.395 | A | 4.971 | V | 0.341667 |
| 124 | 2017/04/13 | 14 56:59 | 2.396 | A | 4.9689 | V | 0.344444 |
| 125 | 2017/04/13 | 14 57:09 | 2.396 | A | 4.9676 | V | 0.347222 |
| 126 | 2017/04/13 | 14 57:19 | 2.396 | A | 4.9656 | V | 0.35 |
| 127 | 2017/04/13 | 14 57:29 | 2.396 | A | 4.9644 | V | 0.352778 |
| 128 | 2017/04/13 | 14 57:39 | 2.395 | A | 4.9627 | V | 0.355556 |
| 129 | 2017/04/13 | 14 57:49 | 2.395 | A | 4.9609 | V | 0.358333 |
| 130 | 2017/04/13 | 14 57:59 | 2.396 | A | 4.9591 | V | 0.361111 |
| 131 | 2017/04/13 | 14 58:09 | 2.396 | A | 4.9577 | V | 0.363889 |
| 132 | 2017/04/13 | 14 58:19 | 2.396 | A | 4.9556 | V | 0.366667 |
| 133 | 2017/04/13 | 14 58:29 | 2.395 | A | 4.9544 | V | 0.369444 |
| 134 | 2017/04/13 | 14 58:39 | 2.396 | A | 4.9523 | V | 0.372222 |
| 135 | 2017/04/13 | 14 58:49 | 2.396 | A | 4.9512 | V | 0.375 |
| 136 | 2017/04/13 | 14 58:59 | 2.396 | A | 4.9493 | V | 0.377778 |
| 137 | 2017/04/13 | 14 59:09 | 2.397 | A | 4.9477 | V | 0.380556 |
| 138 | 2017/04/13 | 14 59:19 | 2.397 | A | 4.9464 | V | 0.383333 |
| 139 | 2017/04/13 | 14 59:29 | 2.396 | A | 4.9444 | V | 0.386111 |
| 140 | 2017/04/13 | 14 59:39 | 2.396 | A | 4.9432 | V | 0.388889 |
| 141 | 2017/04/13 | 14 59:49 | 2.397 | A | 4.9412 | V | 0.391667 |
| 142 | 2017/04/13 | 14 59:59 | 2.395 | A | 4.9396 | V | 0.394444 |
| 143 | 2017/04/13 | 15 00:09 | 2.396 | A | 4.938 | V | 0.397222 |
| 144 | 2017/04/13 | 15 00:19 | 2.396 | A | 4.9368 | V | 0.4 |
| 145 | 2017/04/13 | 15 00:29 | 2.396 | A | 5.0194 | V | 0.402778 |
| 146 | 2017/04/13 | 15 00:39 | 2.397 | A | 5.017 | V | 0.405556 |
| 147 | 2017/04/13 | 15 00:49 | 2.395 | A | 5.0151 | V | 0.408333 |
| 148 | 2017/04/13 | 15 00:59 | 2.396 | A | 5.0133 | V | 0.411111 |
| 149 | 2017/04/13 | 15 01:09 | 2.396 | A | 5.0115 | V | 0.413889 |
| 150 | 2017/04/13 | 15 01:19 | 2.395 | A | 5.0102 | V | 0.416667 |
| 151 | 2017/04/13 | 15 01:29 | 2.395 | A | 5.0081 | V | 0.419444 |
| 152 | 2017/04/13 | 15 01:39 | 2.396 | A | 5.0067 | V | 0.422222 |
| 153 | 2017/04/13 | 15 01:49 | 2.396 | A | 5.0043 | V | 0.425 |
| 154 | 2017/04/13 | 15 01:59 | 2.396 | A | 5.0033 | V | 0.427778 |
| 155 | 2017/04/13 | 15 02:09 | 2.394 | A | 5.0016 | V | 0.430556 |
| 156 | 2017/04/13 | 15 02:19 | 2.395 | A | 5 | V | 0.433333 |
| 157 | 2017/04/13 | 15 02:29 | 2.396 | A | 4.9982 | V | 0.436111 |
| 158 | 2017/04/13 | 15 02:39 | 2.396 | A | 4.9962 | V | 0.438889 |
| 159 | 2017/04/13 | 15 02:49 | 2.396 | A | 4.9949 | V | 0.441667 |
| 160 | 2017/04/13 | 15 02:59 | 2.396 | A | 4.9929 | V | 0.444444 |
| 161 | 2017/04/13 | 15 03:09 | 2.396 | A | 4.9916 | V | 0.447222 |
| 162 | 2017/04/13 | 15 03:19 | 2.396 | A | 4.99 | V | 0.45 |
| 163 | 2017/04/13 | 15 03:29 | 2.396 | A | 4.9883 | V | 0.452778 |
| 164 | 2017/04/13 | 15 03:39 | 2.396 | A | 4.9865 | V | 0.455556 |
| 165 | 2017/04/13 | 15 03:49 | 2.396 | A | 4.9852 | V | 0.458333 |
| 166 | 2017/04/13 | 15 03:59 | 2.395 | A | 4.9834 | V | 0.461111 |
| 167 | 2017/04/13 | 15 04:09 | 2.396 | A | 4.9819 | V | 0.463889 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168 | 2017/04/13 | 15 04:19 | 2.396 | A | 4.9804 | V | 0.466667 |
| 169 | 2017/04/13 | 15 04:29 | 2.397 | A | 4.9786 | V | 0.469444 |
| 170 | 2017/04/13 | 15 04:39 | 2.396 | A | 4.977 | V | 0.472222 |
| 171 | 2017/04/13 | 15 04:49 | 2.396 | A | 4.9756 | V | 0.475 |
| 172 | 2017/04/13 | 15 04:59 | 2.396 | A | 4.9736 | V | 0.477778 |
| 173 | 2017/04/13 | 15 05:09 | 2.395 | A | 4.9724 | V | 0.480556 |
| 174 | 2017/04/13 | 15 05:19 | 2.396 | A | 4.9704 | V | 0.483333 |
| 175 | 2017/04/13 | 15 05:29 | 2.397 | A | 4.9689 | V | 0.486111 |
| 176 | 2017/04/13 | 15 05:39 | 2.395 | A | 4.9672 | V | 0.488889 |
| 177 | 2017/04/13 | 15 05:49 | 2.396 | A | 4.9651 | V | 0.491667 |
| 178 | 2017/04/13 | 15 05:59 | 2.396 | A | 4.9634 | V | 0.494444 |
| 179 | 2017/04/13 | 15 06:09 | 2.396 | A | 4.962 | V | 0.497222 |
| 180 | 2017/04/13 | 15 06:19 | 2.395 | A | 4.9605 | V | 0.5 |
| 181 | 2017/04/13 | 15 06:29 | 2.396 | A | 4.9586 | V | 0.502778 |
| 182 | 2017/04/13 | 15 06:39 | 2.396 | A | 4.9575 | V | 0.505556 |
| 183 | 2017/04/13 | 15 06:49 | 2.396 | A | 4.9553 | V | 0.508333 |
| 184 | 2017/04/13 | 15 06:59 | 2.396 | A | 4.9543 | V | 0.511111 |
| 185 | 2017/04/13 | 15 07:09 | 2.396 | A | 4.9529 | V | 0.513889 |
| 186 | 2017/04/13 | 15 07:19 | 2.397 | A | 4.9513 | V | 0.516667 |
| 187 | 2017/04/13 | 15 07:29 | 2.395 | A | 4.9496 | V | 0.519444 |
| 188 | 2017/04/13 | 15 07:39 | 2.396 | A | 4.9484 | V | 0.522222 |
| 189 | 2017/04/13 | 15 07:49 | 2.396 | A | 4.9469 | V | 0.525 |
| 190 | 2017/04/13 | 15 07:59 | 2.396 | A | 4.9454 | V | 0.527778 |
| 191 | 2017/04/13 | 15 08:09 | 2.397 | A | 4.9439 | V | 0.530556 |
| 192 | 2017/04/13 | 15 08:19 | 2.396 | A | 4.9424 | V | 0.533333 |
| 193 | 2017/04/13 | 15 08:29 | 2.396 | A | 4.9408 | V | 0.536111 |
| 194 | 2017/04/13 | 15 08:39 | 2.397 | A | 4.9394 | V | 0.538889 |
| 195 | 2017/04/13 | 15 08:49 | 2.396 | A | 4.9371 | V | 0.541667 |
| 196 | 2017/04/13 | 15 08:59 | 2.396 | A | 4.9355 | V | 0.544444 |
| 197 | 2017/04/13 | 15 09:09 | 2.396 | A | 4.9347 | V | 0.547222 |
| 198 | 2017/04/13 | 15 09:19 | 2.397 | A | 4.9329 | V | 0.55 |
| 199 | 2017/04/13 | 15 09:29 | 2.396 | A | 4.9308 | V | 0.552778 |
| 200 | 2017/04/13 | 15 09:39 | 2.395 | A | 4.9722 | V | 0.555556 |
| 201 | 2017/04/13 | 15 09:49 | 2.395 | A | 4.9708 | V | 0.558333 |
| 202 | 2017/04/13 | 15 09:59 | 2.395 | A | 4.969 | V | 0.561111 |
| 203 | 2017/04/13 | 15 10:09 | 2.396 | A | 4.9674 | V | 0.563889 |
| 204 | 2017/04/13 | 15 10:19 | 2.395 | A | 4.9657 | V | 0.566667 |
| 205 | 2017/04/13 | 15 10:29 | 2.397 | A | 4.9636 | V | 0.569444 |
| 206 | 2017/04/13 | 15 10:39 | 2.397 | A | 4.9624 | V | 0.572222 |
| 207 | 2017/04/13 | 15 10:49 | 2.396 | A | 4.9604 | V | 0.575 |
| 208 | 2017/04/13 | 15 10:59 | 2.396 | A | 4.9592 | V | 0.577778 |
| 209 | 2017/04/13 | 15:11:09 | 2.396 | A | 4.9575 | V | 0.580556 |
| 210 | 2017/04/13 | 15:11:19 | 2.396 | A | 4.9558 | V | 0.583333 |
| 211 | 2017/04/13 | 15:11:29 | 2.397 | A | 4.954 | V | 0.586111 |
| 212 | 2017/04/13 | 15:11:39 | 2.396 | A | 4.9528 | V | 0.588889 |
| 213 | 2017/04/13 | 15:11:49 | 2.396 | A | 4.951 | V | 0.591667 |
| 214 | 2017/04/13 | 15:11:59 | 2.396 | A | 4.9498 | V | 0.594444 |
| 215 | 2017/04/13 | 15:12:09 | 2.396 | A | 4.9482 | V | 0.597222 |
| 216 | 2017/04/13 | 15:12:19 | 2.396 | A | 4.9467 | V | 0.6 |
| 217 | 2017/04/13 | 15:12:29 | 2.396 | A | 4.945 | V | 0.602778 |
| 218 | 2017/04/13 | 15:12:39 | 2.396 | A | 4.943 | V | 0.605556 |
| 219 | 2017/04/13 | 15:12:49 | 2.395 | A | 4.9419 | V | 0.608333 |
| 220 | 2017/04/13 | 15:12:59 | 2.395 | A | 4.9404 | V | 0.611111 |
| 221 | 2017/04/13 | 15:13:09 | 2.396 | A | 4.9387 | V | 0.613889 |
| 222 | 2017/04/13 | 15:13:19 | 2.397 | A | 4.9369 | V | 0.616667 |
| 223 | 2017/04/13 | 15:13:29 | 2.396 | A | 4.9357 | V | 0.619444 |
| 224 | 2017/04/13 | 15:13:39 | 2.395 | A | 4.9339 | V | 0.622222 |
| 225 | 2017/04/13 | 15:13:49 | 2.395 | A | 4.9325 | V | 0.625 |
| 226 | 2017/04/13 | 15:13:59 | 2.396 | A | 4.9306 | V | 0.627778 |
| 227 | 2017/04/13 | 15:14:09 | 2.396 | A | 4.9719 | V | 0.630556 |
| 228 | 2017/04/13 | 15:14:19 | 2.396 | A | 4.97 | V | 0.633333 |
| 229 | 2017/04/13 | 15:14:29 | 2.396 | A | 4.9685 | V | 0.636111 |
| 230 | 2017/04/13 | 15:14:39 | 2.396 | A | 4.9667 | V | 0.638889 |
| 231 | 2017/04/13 | 15:14:49 | 2.395 | A | 4.9647 | V | 0.641667 |
| 232 | 2017/04/13 | 15:14:59 | 2.396 | A | 4.9635 | V | 0.644444 |
| 233 | 2017/04/13 | 15:15:09 | 2.396 | A | 4.9616 | V | 0.647222 |
| 234 | 2017/04/13 | 15:15:19 | 2.397 | A | 4.9596 | V | 0.65 |
| 235 | 2017/04/13 | 15:15:29 | 2.396 | A | 4.9579 | V | 0.652778 |
| 236 | 2017/04/13 | 15:15:39 | 2.396 | A | 4.9569 | V | 0.655556 |
| 237 | 2017/04/13 | 15:15:49 | 2.396 | A | 4.9552 | V | 0.658333 |
| 238 | 2017/04/13 | 15:15:59 | 2.396 | A | 4.9538 | V | 0.661111 |
| 239 | 2017/04/13 | 15:16:09 | 2.396 | A | 4.9522 | V | 0.663889 |
| 240 | 2017/04/13 | 15:16:19 | 2.396 | A | 4.9506 | V | 0.666667 |
| 241 | 2017/04/13 | 15:16:29 | 2.396 | A | 4.9486 | V | 0.669444 |
| 242 | 2017/04/13 | 15:16:39 | 2.395 | A | 4.9475 | V | 0.672222 |
| 243 | 2017/04/13 | 15:16:49 | 2.396 | A | 4.9456 | V | 0.675 |
| 244 | 2017/04/13 | 15:16:59 | 2.397 | A | 4.9442 | V | 0.677778 |
| 245 | 2017/04/13 | 15:17:09 | 2.394 | A | 4.9426 | V | 0.680556 |
| 246 | 2017/04/13 | 15:17:19 | 2.396 | A | 4.9411 | V | 0.683333 |
| 247 | 2017/04/13 | 15:17:29 | 2.396 | A | 4.9394 | V | 0.686111 |
| 248 | 2017/04/13 | 15:17:39 | 2.397 | A | 4.938 | V | 0.688889 |
| 249 | 2017/04/13 | 15:17:49 | 2.396 | A | 4.9366 | V | 0.691667 |
| 250 | 2017/04/13 | 15:17:59 | 2.396 | A | 4.935 | V | 0.694444 |
| 251 | 2017/04/13 | 15:18:09 | 2.397 | A | 4.9327 | V | 0.697222 |
| 252 | 2017/04/13 | 15:18:19 | 2.396 | A | 4.9319 | V | 0.7 |
| 253 | 2017/04/13 | 15:18:29 | 2.396 | A | 4.9303 | V | 0.702778 |
| 254 | 2017/04/13 | 15:18:39 | 2.397 | A | 4.9288 | V | 0.705556 |

**CONFIDENTIAL**          **BELKIN_000091**

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | 2017/04/13 | 15:18:49 | 2.396 A | 4.9271 V | 0.708333 | |
| 256 | 2017/04/13 | 15:18:59 | 2.396 A | 4.9685 V | 0.711111 | |
| 257 | 2017/04/13 | 15:19:09 | 2.396 A | 4.9669 V | 0.713889 | |
| 258 | 2017/04/13 | 15:19:19 | 2.396 A | 4.9649 V | 0.716667 | |
| 259 | 2017/04/13 | 15:19:29 | 2.396 A | 4.9632 V | 0.719444 | |
| 260 | 2017/04/13 | 15:19:39 | 2.395 A | 4.9614 V | 0.722222 | |
| 261 | 2017/04/13 | 15:19:49 | 2.396 A | 4.9597 V | 0.725 | |
| 262 | 2017/04/13 | 15:19:59 | 2.395 A | 4.9585 V | 0.727778 | |
| 263 | 2017/04/13 | 15:20:09 | 2.396 A | 4.9568 V | 0.730556 | |
| 264 | 2017/04/13 | 15:20:19 | 2.396 A | 4.9541 V | 0.733333 | 4th Green Light Turns Off. |
| 265 | 2017/04/13 | 15:20:29 | 2.396 A | 4.9529 V | 0.736111 | |
| 266 | 2017/04/13 | 15:20:39 | 2.396 A | 4.951 V | 0.738889 | |
| 267 | 2017/04/13 | 15:20:49 | 2.396 A | 4.9495 V | 0.741667 | |
| 268 | 2017/04/13 | 15:20:59 | 2.397 A | 4.9515 V | 0.744444 | |
| 269 | 2017/04/13 | 15:21:09 | 2.395 A | 4.9476 V | 0.747222 | |
| 270 | 2017/04/13 | 15:21:19 | 2.396 A | 4.9468 V | 0.75 | |
| 271 | 2017/04/13 | 15:21:29 | 2.395 A | 4.9456 V | 0.752778 | |
| 272 | 2017/04/13 | 15:21:39 | 2.395 A | 4.9444 V | 0.755556 | |
| 273 | 2017/04/13 | 15:21:49 | 2.395 A | 4.9409 V | 0.758333 | |
| 274 | 2017/04/13 | 15:21:59 | 2.396 A | 4.9401 V | 0.761111 | |
| 275 | 2017/04/13 | 15:22:09 | 2.395 A | 4.9395 V | 0.763889 | |
| 276 | 2017/04/13 | 15:22:19 | 2.396 A | 4.9382 V | 0.766667 | |
| 277 | 2017/04/13 | 15:22:29 | 2.396 A | 4.9363 V | 0.769444 | |
| 278 | 2017/04/13 | 15:22:39 | 2.396 A | 4.935 V | 0.772222 | |
| 279 | 2017/04/13 | 15:22:49 | 2.396 A | 4.9336 V | 0.775 | |
| 280 | 2017/04/13 | 15:22:59 | 2.396 A | 4.9321 V | 0.777778 | |
| 281 | 2017/04/13 | 15:23:09 | 2.396 A | 4.9307 V | 0.780556 | |
| 282 | 2017/04/13 | 15:23:19 | 2.397 A | 4.9292 V | 0.783333 | |
| 283 | 2017/04/13 | 15:23:29 | 2.396 A | 4.9278 V | 0.786111 | |
| 284 | 2017/04/13 | 15:23:39 | 2.397 A | 4.9264 V | 0.788889 | |
| 285 | 2017/04/13 | 15:23:49 | 2.396 A | 4.9251 V | 0.791667 | |
| 286 | 2017/04/13 | 15:23:59 | 2.396 A | 4.9238 V | 0.794444 | |
| 287 | 2017/04/13 | 15:24:09 | 2.397 A | 4.9222 V | 0.797222 | |
| 288 | 2017/04/13 | 15:24:19 | 2.397 A | 4.9208 V | 0.8 | |
| 289 | 2017/04/13 | 15:24:29 | 2.396 A | 4.9192 V | 0.802778 | |
| 290 | 2017/04/13 | 15:24:39 | 2.396 A | 4.9179 V | 0.805556 | |
| 291 | 2017/04/13 | 15:24:49 | 2.397 A | 4.9164 V | 0.808333 | |
| 292 | 2017/04/13 | 15:24:59 | 2.396 A | 4.915 V | 0.811111 | |
| 293 | 2017/04/13 | 15:25:09 | 2.396 A | 4.9133 V | 0.813889 | |
| 294 | 2017/04/13 | 15:25:19 | 2.396 A | 4.912 V | 0.816667 | |
| 295 | 2017/04/13 | 15:25:29 | 2.396 A | 4.9106 V | 0.819444 | |
| 296 | 2017/04/13 | 15:25:39 | 2.397 A | 4.909 V | 0.822222 | |
| 297 | 2017/04/13 | 15:25:49 | 2.396 A | 4.9077 V | 0.825 | |
| 298 | 2017/04/13 | 15:25:59 | 2.395 A | 4.9062 V | 0.827778 | |
| 299 | 2017/04/13 | 15:26:09 | 2.396 A | 4.9048 V | 0.830556 | |
| 300 | 2017/04/13 | 15:26:19 | 2.396 A | 4.9034 V | 0.833333 | |
| 301 | 2017/04/13 | 15:26:29 | 2.397 A | 4.9017 V | 0.836111 | |
| 302 | 2017/04/13 | 15:26:39 | 2.397 A | 4.9005 V | 0.838889 | |
| 303 | 2017/04/13 | 15:26:49 | 2.395 A | 4.899 V | 0.841667 | |
| 304 | 2017/04/13 | 15:26:59 | 2.397 A | 4.8971 V | 0.844444 | |
| 305 | 2017/04/13 | 15:27:09 | 2.397 A | 4.896 V | 0.847222 | |
| 306 | 2017/04/13 | 15:27:19 | 2.397 A | 4.8946 V | 0.85 | |
| 307 | 2017/04/13 | 15:27:29 | 2.397 A | 4.8932 V | 0.852778 | |
| 308 | 2017/04/13 | 15:27:39 | 2.396 A | 4.8917 V | 0.855556 | |
| 309 | 2017/04/13 | 15:27:49 | 2.396 A | 4.8897 V | 0.858333 | |
| 310 | 2017/04/13 | 15:27:59 | 2.395 A | 4.8885 V | 0.861111 | |
| 311 | 2017/04/13 | 15:28:09 | 2.396 A | 4.8872 V | 0.863889 | |
| 312 | 2017/04/13 | 15:28:19 | 2.396 A | 4.8855 V | 0.866667 | |
| 313 | 2017/04/13 | 15:28:29 | 2.396 A | 4.9271 V | 0.869444 | |
| 314 | 2017/04/13 | 15:28:39 | 2.396 A | 4.9252 V | 0.872222 | |
| 315 | 2017/04/13 | 15:28:49 | 2.395 A | 4.9233 V | 0.875 | |
| 316 | 2017/04/13 | 15:28:59 | 2.395 A | 4.9222 V | 0.877778 | |
| 317 | 2017/04/13 | 15:29:09 | 2.396 A | 4.9201 V | 0.880556 | |
| 318 | 2017/04/13 | 15:29:19 | 2.396 A | 4.9181 V | 0.883333 | |
| 319 | 2017/04/13 | 15:29:29 | 2.396 A | 4.9169 V | 0.886111 | |
| 320 | 2017/04/13 | 15:29:39 | 2.396 A | 4.9154 V | 0.888889 | |
| 321 | 2017/04/13 | 15:29:49 | 2.395 A | 4.914 V | 0.891667 | |
| 322 | 2017/04/13 | 15:29:59 | 2.396 A | 4.9125 V | 0.894444 | |
| 323 | 2017/04/13 | 15:30:09 | 2.396 A | 4.9109 V | 0.897222 | |
| 324 | 2017/04/13 | 15:30:19 | 2.396 A | 4.9098 V | 0.9 | |
| 325 | 2017/04/13 | 15:30:29 | 2.396 A | 4.9084 V | 0.902778 | |
| 326 | 2017/04/13 | 15:30:39 | 2.396 A | 4.9062 V | 0.905556 | |
| 327 | 2017/04/13 | 15:30:49 | 2.395 A | 4.9053 V | 0.908333 | |
| 328 | 2017/04/13 | 15:30:59 | 2.396 A | 4.904 V | 0.911111 | |
| 329 | 2017/04/13 | 15:31:09 | 2.396 A | 4.9027 V | 0.913889 | |
| 330 | 2017/04/13 | 15:31:19 | 2.396 A | 4.9014 V | 0.916667 | |
| 331 | 2017/04/13 | 15:31:29 | 2.395 A | 4.8992 V | 0.919444 | |
| 332 | 2017/04/13 | 15:31:39 | 2.397 A | 4.8985 V | 0.922222 | |
| 333 | 2017/04/13 | 15:31:49 | 2.396 A | 4.8971 V | 0.925 | |
| 334 | 2017/04/13 | 15:31:59 | 2.396 A | 4.8956 V | 0.927778 | |
| 335 | 2017/04/13 | 15:32:09 | 2.396 A | 4.8939 V | 0.930556 | |
| 336 | 2017/04/13 | 15:32:19 | 2.396 A | 4.8927 V | 0.933333 | |
| 337 | 2017/04/13 | 15:32:29 | 2.396 A | 4.8912 V | 0.936111 | |
| 338 | 2017/04/13 | 15:32:39 | 2.395 A | 4.8896 V | 0.938889 | |
| 339 | 2017/04/13 | 15:32:49 | 2.395 A | 4.8882 V | 0.941667 | |
| 340 | 2017/04/13 | 15:32:59 | 2.394 A | 4.8865 V | 0.944444 | |
| 341 | 2017/04/13 | 15:33:09 | 2.395 A | 4.9285 V | 0.947222 | |

| # | Date | Time | | | | | |
|---|---|---|---|---|---|---|---|
| 342 | 2017/04/13 | 15:33:19 | 2.396 | A | 4.9264 | V | 0.95 |
| 343 | 2017/04/13 | 15:33:29 | 2.396 | A | 4.9253 | V | 0.952778 |
| 344 | 2017/04/13 | 15:33:39 | 2.395 | A | 4.9236 | V | 0.955556 |
| 345 | 2017/04/13 | 15:33:49 | 2.396 | A | 4.922 | V | 0.958333 |
| 346 | 2017/04/13 | 15:33:59 | 2.395 | A | 4.9202 | V | 0.961111 |
| 347 | 2017/04/13 | 15:34:09 | 2.396 | A | 4.919 | V | 0.963889 |
| 348 | 2017/04/13 | 15:34:19 | 2.396 | A | 4.9176 | V | 0.966667 |
| 349 | 2017/04/13 | 15:34:29 | 2.395 | A | 4.9159 | V | 0.969444 |
| 350 | 2017/04/13 | 15:34:39 | 2.396 | A | 4.9145 | V | 0.972222 |
| 351 | 2017/04/13 | 15:34:49 | 2.396 | A | 4.9128 | V | 0.975 |
| 352 | 2017/04/13 | 15:34:59 | 2.396 | A | 4.9113 | V | 0.977778 |
| 353 | 2017/04/13 | 15:35:09 | 2.396 | A | 4.91 | V | 0.980556 |
| 354 | 2017/04/13 | 15:35:19 | 2.396 | A | 4.9086 | V | 0.983333 |
| 355 | 2017/04/13 | 15:35:29 | 2.397 | A | 4.9071 | V | 0.986111 |
| 356 | 2017/04/13 | 15:35:39 | 2.395 | A | 4.9056 | V | 0.988889 |
| 357 | 2017/04/13 | 15:35:49 | 2.395 | A | 4.9042 | V | 0.991667 |
| 358 | 2017/04/13 | 15:35:59 | 2.396 | A | 4.9026 | V | 0.994444 |
| 359 | 2017/04/13 | 15:36:09 | 2.395 | A | 4.9012 | V | 0.997222 |
| 360 | 2017/04/13 | 15:36:19 | 2.396 | A | 4.8998 | V | 1 |
| 361 | 2017/04/13 | 15:36:29 | 2.397 | A | 4.8984 | V | 1.002778 |
| 362 | 2017/04/13 | 15:36:39 | 2.395 | A | 4.897 | V | 1.005556 |
| 363 | 2017/04/13 | 15:36:49 | 2.396 | A | 4.8956 | V | 1.008333 |
| 364 | 2017/04/13 | 15:36:59 | 2.396 | A | 4.894 | V | 1.011111 |
| 365 | 2017/04/13 | 15:37:09 | 2.396 | A | 4.8928 | V | 1.013889 |
| 366 | 2017/04/13 | 15:37:19 | 2.395 | A | 4.8912 | V | 1.016667 |
| 367 | 2017/04/13 | 15:37:29 | 2.396 | A | 4.8899 | V | 1.019444 |
| 368 | 2017/04/13 | 15:37:39 | 2.396 | A | 4.8885 | V | 1.022222 |
| 369 | 2017/04/13 | 15:37:49 | 2.397 | A | 4.887 | V | 1.025 |
| 370 | 2017/04/13 | 15:37:59 | 2.396 | A | 4.8854 | V | 1.027778 |
| 371 | 2017/04/13 | 15:38:09 | 2.397 | A | 4.9279 | V | 1.030556 |
| 372 | 2017/04/13 | 15:38:19 | 2.396 | A | 4.9262 | V | 1.033333 |
| 373 | 2017/04/13 | 15:38:29 | 2.396 | A | 4.9248 | V | 1.036111 |
| 374 | 2017/04/13 | 15:38:39 | 2.396 | A | 4.9232 | V | 1.038889 |
| 375 | 2017/04/13 | 15:38:49 | 2.395 | A | 4.9218 | V | 1.041667 |
| 376 | 2017/04/13 | 15:38:59 | 2.396 | A | 4.9203 | V | 1.044444 |
| 377 | 2017/04/13 | 15:39:09 | 2.394 | A | 4.919 | V | 1.047222 |
| 378 | 2017/04/13 | 15:39:19 | 2.397 | A | 4.9174 | V | 1.05 |
| 379 | 2017/04/13 | 15:39:29 | 2.395 | A | 4.916 | V | 1.052778 |
| 380 | 2017/04/13 | 15:39:39 | 2.396 | A | 4.9147 | V | 1.055556 |
| 381 | 2017/04/13 | 15:39:49 | 2.396 | A | 4.9133 | V | 1.058333 |
| 382 | 2017/04/13 | 15:39:59 | 2.395 | A | 4.9117 | V | 1.061111 |
| 383 | 2017/04/13 | 15:40:09 | 2.396 | A | 4.9105 | V | 1.063889 |
| 384 | 2017/04/13 | 15:40:19 | 2.396 | A | 4.9092 | V | 1.066667 |
| 385 | 2017/04/13 | 15:40:29 | 2.396 | A | 4.9078 | V | 1.069444 |
| 386 | 2017/04/13 | 15:40:39 | 2.396 | A | 4.9065 | V | 1.072222 |
| 387 | 2017/04/13 | 15:40:49 | 2.396 | A | 4.9051 | V | 1.075 |
| 388 | 2017/04/13 | 15:40:59 | 2.397 | A | 4.9035 | V | 1.077778 |
| 389 | 2017/04/13 | 15:41:09 | 2.396 | A | 4.9025 | V | 1.080556 |
| 390 | 2017/04/13 | 15:41:19 | 2.396 | A | 4.9011 | V | 1.083333 |
| 391 | 2017/04/13 | 15:41:29 | 2.396 | A | 4.9 | V | 1.086111 |
| 392 | 2017/04/13 | 15:41:39 | 2.395 | A | 4.8986 | V | 1.088889 |
| 393 | 2017/04/13 | 15:41:49 | 2.397 | A | 4.8972 | V | 1.091667 |
| 394 | 2017/04/13 | 15:41:59 | 2.394 | A | 4.896 | V | 1.094444 |
| 395 | 2017/04/13 | 15:42:09 | 2.395 | A | 4.8947 | V | 1.097222 |
| 396 | 2017/04/13 | 15:42:19 | 2.395 | A | 4.8934 | V | 1.1 |
| 397 | 2017/04/13 | 15:42:29 | 2.395 | A | 4.8922 | V | 1.102778 |
| 398 | 2017/04/13 | 15:42:39 | 2.395 | A | 4.891 | V | 1.105556 |
| 399 | 2017/04/13 | 15:42:49 | 2.397 | A | 4.8897 | V | 1.108333 |
| 400 | 2017/04/13 | 15:42:59 | 2.395 | A | 4.8884 | V | 1.111111 |
| 401 | 2017/04/13 | 15:43:09 | 2.397 | A | 4.8871 | V | 1.113889 |
| 402 | 2017/04/13 | 15:43:19 | 2.396 | A | 4.8859 | V | 1.116667 |
| 403 | 2017/04/13 | 15:43:29 | 2.396 | A | 4.8846 | V | 1.119444 |
| 404 | 2017/04/13 | 15:43:39 | 2.396 | A | 4.8836 | V | 1.122222 |
| 405 | 2017/04/13 | 15:43:49 | 2.396 | A | 4.926 | V | 1.125 |
| 406 | 2017/04/13 | 15:43:59 | 2.395 | A | 4.9248 | V | 1.127778 |
| 407 | 2017/04/13 | 15:44:09 | 2.396 | A | 4.9234 | V | 1.130556 |
| 408 | 2017/04/13 | 15:44:19 | 2.395 | A | 4.9219 | V | 1.133333 |
| 409 | 2017/04/13 | 15:44:29 | 2.396 | A | 4.9206 | V | 1.136111 |
| 410 | 2017/04/13 | 15:44:39 | 2.396 | A | 4.9193 | V | 1.138889 |
| 411 | 2017/04/13 | 15:44:49 | 2.395 | A | 4.9179 | V | 1.141667 |
| 412 | 2017/04/13 | 15:44:59 | 2.397 | A | 4.9166 | V | 1.144444 |
| 413 | 2017/04/13 | 15:45:09 | 2.396 | A | 4.9154 | V | 1.147222 |
| 414 | 2017/04/13 | 15:45:19 | 2.396 | A | 4.9142 | V | 1.15 |
| 415 | 2017/04/13 | 15:45:29 | 2.395 | A | 4.9129 | V | 1.152778 |
| 416 | 2017/04/13 | 15:45:39 | 2.397 | A | 4.9116 | V | 1.155556 |
| 417 | 2017/04/13 | 15:45:49 | 2.395 | A | 4.9104 | V | 1.158333 |
| 418 | 2017/04/13 | 15:45:59 | 2.397 | A | 4.9089 | V | 1.161111 |
| 419 | 2017/04/13 | 15:46:09 | 2.396 | A | 4.9081 | V | 1.163889 |
| 420 | 2017/04/13 | 15:46:19 | 2.397 | A | 4.9069 | V | 1.166667 |
| 421 | 2017/04/13 | 15:46:29 | 2.397 | A | 4.9056 | V | 1.169444 |
| 422 | 2017/04/13 | 15:46:39 | 2.395 | A | 4.9045 | V | 1.172222 |
| 423 | 2017/04/13 | 15:46:49 | 2.397 | A | 4.9033 | V | 1.175 |
| 424 | 2017/04/13 | 15:46:59 | 2.395 | A | 4.9021 | V | 1.177778 |
| 425 | 2017/04/13 | 15:47:09 | 2.395 | A | 4.9009 | V | 1.180556 |
| 426 | 2017/04/13 | 15:47:19 | 2.396 | A | 4.8998 | V | 1.183333 |
| 427 | 2017/04/13 | 15:47:29 | 2.395 | A | 4.8985 | V | 1.186111 |
| 428 | 2017/04/13 | 15:47:39 | 2.395 | A | 4.8974 | V | 1.188889 |

BELKIN_000093

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 429 | 2017/04/13 | 15:47:49 | 2.396 | A | 4.8963 | V | 1.191667 |
| 430 | 2017/04/13 | 15:47 59 | 2.396 | A | 4.8952 | V | 1.194444 |
| 431 | 2017/04/13 | 15:48 09 | 2.395 | A | 4.8941 | V | 1.197222 |
| 432 | 2017/04/13 | 15:48:19 | 2.397 | A | 4.893 | V | 1.2 |
| 433 | 2017/04/13 | 15:48:29 | 2.397 | A | 4.8919 | V | 1.202778 |
| 434 | 2017/04/13 | 15:48:39 | 2.396 | A | 4.8907 | V | 1.205556 |
| 435 | 2017/04/13 | 15:48:49 | 2.396 | A | 4.8896 | V | 1.208333 |
| 436 | 2017/04/13 | 15:48 59 | 2.395 | A | 4.8885 | V | 1.211111 |
| 437 | 2017/04/13 | 15:49 09 | 2.396 | A | 4.8874 | V | 1.213889 |
| 438 | 2017/04/13 | 15:49:19 | 2.394 | A | 4.8864 | V | 1.216667 |
| 439 | 2017/04/13 | 15:49:29 | 2.396 | A | 4.8852 | V | 1.219444 |
| 440 | 2017/04/13 | 15:49:39 | 2.397 | A | 4.8842 | V | 1.222222 |
| 441 | 2017/04/13 | 15:49:49 | 2.396 | A | 4.8831 | V | 1.225 |
| 442 | 2017/04/13 | 15:49 59 | 2.396 | A | 4.926 | V | 1.227778 |
| 443 | 2017/04/13 | 15:50 09 | 2.396 | A | 4.9248 | V | 1.230556 |
| 444 | 2017/04/13 | 15:50:19 | 2.395 | A | 4.9236 | V | 1.233333 |
| 445 | 2017/04/13 | 15:50:29 | 2.395 | A | 4.9224 | V | 1.236111 |
| 446 | 2017/04/13 | 15:50:39 | 2.396 | A | 4.9212 | V | 1.238889 |
| 447 | 2017/04/13 | 15:50:49 | 2.396 | A | 4.92 | V | 1.241667 |
| 448 | 2017/04/13 | 15:50 59 | 2.396 | A | 4.9189 | V | 1.244444 |
| 449 | 2017/04/13 | 15:51 09 | 2.395 | A | 4.9177 | V | 1.247222 |
| 450 | 2017/04/13 | 15:51:19 | 2.396 | A | 4.9166 | V | 1.25 |
| 451 | 2017/04/13 | 15:51:29 | 2.396 | A | 4.9155 | V | 1.252778 |
| 452 | 2017/04/13 | 15:51:39 | 2.396 | A | 4.9144 | V | 1.255556 |
| 453 | 2017/04/13 | 15:51:49 | 2.395 | A | 4.9133 | V | 1.258333 |
| 454 | 2017/04/13 | 15:51 59 | 2.396 | A | 4.9122 | V | 1.261111 |
| 455 | 2017/04/13 | 15:52 09 | 2.394 | A | 4.9111 | V | 1.263889 |
| 456 | 2017/04/13 | 15:52:19 | 2.397 | A | 4.9101 | V | 1.266667 |
| 457 | 2017/04/13 | 15:52:29 | 2.397 | A | 4.909 | V | 1.269444 |
| 458 | 2017/04/13 | 15:52:39 | 2.395 | A | 4.908 | V | 1.272222 |
| 459 | 2017/04/13 | 15:52:49 | 2.396 | A | 4.9069 | V | 1.275 |
| 460 | 2017/04/13 | 15:52 59 | 2.397 | A | 4.9058 | V | 1.277778 |
| 461 | 2017/04/13 | 15:53 09 | 2.396 | A | 4.9048 | V | 1.280556 |
| 462 | 2017/04/13 | 15:53:19 | 2.396 | A | 4.9038 | V | 1.283333 |
| 463 | 2017/04/13 | 15:53:29 | 2.396 | A | 4.9029 | V | 1.286111 |
| 464 | 2017/04/13 | 15:53:39 | 2.395 | A | 4.9019 | V | 1.288889 |
| 465 | 2017/04/13 | 15:53:49 | 2.395 | A | 4.9009 | V | 1.291667 |
| 466 | 2017/04/13 | 15:53 59 | 2.396 | A | 4.8999 | V | 1.294444 |
| 467 | 2017/04/13 | 15:54 09 | 2.396 | A | 4.8989 | V | 1.297222 |
| 468 | 2017/04/13 | 15:54:19 | 2.396 | A | 4.8979 | V | 1.3 |
| 469 | 2017/04/13 | 15:54:29 | 2.396 | A | 4.8969 | V | 1.302778 |
| 470 | 2017/04/13 | 15:54:39 | 2.397 | A | 4.8959 | V | 1.305556 |
| 471 | 2017/04/13 | 15:54:49 | 2.395 | A | 4.895 | V | 1.308333 |
| 472 | 2017/04/13 | 15:54 59 | 2.396 | A | 4.894 | V | 1.311111 |
| 473 | 2017/04/13 | 15:55 09 | 2.395 | A | 4.8929 | V | 1.313889 |
| 474 | 2017/04/13 | 15:55:19 | 2.396 | A | 4.892 | V | 1.316667 |
| 475 | 2017/04/13 | 15:55:29 | 2.395 | A | 4.8911 | V | 1.319444 |
| 476 | 2017/04/13 | 15:55:39 | 2.396 | A | 4.8901 | V | 1.322222 |
| 477 | 2017/04/13 | 15:55:49 | 2.396 | A | 4.8891 | V | 1.325 |
| 478 | 2017/04/13 | 15:55 59 | 2.395 | A | 4.8883 | V | 1.327778 |
| 479 | 2017/04/13 | 15:56 09 | 2.396 | A | 4.8874 | V | 1.330556 |
| 480 | 2017/04/13 | 15:56:19 | 2.395 | A | 4.8864 | V | 1.333333 |
| 481 | 2017/04/13 | 15:56:29 | 2.395 | A | 4.8855 | V | 1.336111 |
| 482 | 2017/04/13 | 15:56:39 | 2.396 | A | 4.8845 | V | 1.338889 |
| 483 | 2017/04/13 | 15:56:49 | 2.396 | A | 4.8836 | V | 1.341667 |
| 484 | 2017/04/13 | 15:56 59 | 2.397 | A | 4.9271 | V | 1.344444 |
| 485 | 2017/04/13 | 15:57 09 | 2.396 | A | 4.926 | V | 1.347222 |
| 486 | 2017/04/13 | 15:57:19 | 2.396 | A | 4.9249 | V | 1.35 |
| 487 | 2017/04/13 | 15:57:29 | 2.395 | A | 4.9238 | V | 1.352778 |
| 488 | 2017/04/13 | 15:57:39 | 2.396 | A | 4.9227 | V | 1.355556 |
| 489 | 2017/04/13 | 15:57:49 | 2.396 | A | 4.9217 | V | 1.358333 |
| 490 | 2017/04/13 | 15:57 59 | 2.395 | A | 4.9208 | V | 1.361111 |
| 491 | 2017/04/13 | 15:58 09 | 2.395 | A | 4.9196 | V | 1.363889 |
| 492 | 2017/04/13 | 15:58:19 | 2.395 | A | 4.9187 | V | 1.366667 |
| 493 | 2017/04/13 | 15:58:29 | 2.396 | A | 4.9176 | V | 1.369444 |
| 494 | 2017/04/13 | 15:58:39 | 2.396 | A | 4.9168 | V | 1.372222 |
| 495 | 2017/04/13 | 15:58:49 | 2.396 | A | 4.9157 | V | 1.375 |
| 496 | 2017/04/13 | 15:58 59 | 2.397 | A | 4.9149 | V | 1.377778 |
| 497 | 2017/04/13 | 15:59 09 | 2.396 | A | 4.9139 | V | 1.380556 |
| 498 | 2017/04/13 | 15:59:19 | 2.396 | A | 4.9131 | V | 1.383333 |
| 499 | 2017/04/13 | 15:59:29 | 2.395 | A | 4.9122 | V | 1.386111 |
| 500 | 2017/04/13 | 15:59:39 | 2.396 | A | 4.9112 | V | 1.388889 |
| 501 | 2017/04/13 | 15:59:49 | 2.396 | A | 4.9103 | V | 1.391667 |
| 502 | 2017/04/13 | 15:59 59 | 2.397 | A | 4.9094 | V | 1.394444 |
| 503 | 2017/04/13 | 16:00 09 | 2.396 | A | 4.9085 | V | 1.397222 |
| 504 | 2017/04/13 | 16:00:19 | 2.395 | A | 4.9076 | V | 1.4 |
| 505 | 2017/04/13 | 16:00:29 | 2.396 | A | 4.9067 | V | 1.402778 |
| 506 | 2017/04/13 | 16:00:39 | 2.395 | A | 4.9058 | V | 1.405556 |
| 507 | 2017/04/13 | 16:00:49 | 2.396 | A | 4.905 | V | 1.408333 |
| 508 | 2017/04/13 | 16:00 59 | 2.396 | A | 4.9041 | V | 1.411111 |
| 509 | 2017/04/13 | 16:01 09 | 2.396 | A | 4.9033 | V | 1.413889 |
| 510 | 2017/04/13 | 16:01:19 | 2.396 | A | 4.9025 | V | 1.416667 |
| 511 | 2017/04/13 | 16:01:29 | 2.396 | A | 4.9016 | V | 1.419444 |
| 512 | 2017/04/13 | 16:01:39 | 2.396 | A | 4.9007 | V | 1.422222 |
| 513 | 2017/04/13 | 16:01:49 | 2.396 | A | 4.8999 | V | 1.425 |
| 514 | 2017/04/13 | 16:01 59 | 2.396 | A | 4.8991 | V | 1.427778 |
| 515 | 2017/04/13 | 16:02 09 | 2.396 | A | 4.8982 | V | 1.430556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516 | 2017/04/13 | 16:02:19 | 2.395 | A | 4.8973 | V | 1.433333 | |
| 517 | 2017/04/13 | 16:02:29 | 2.396 | A | 4.8965 | V | 1.436111 | |
| 518 | 2017/04/13 | 16:02:39 | 2.396 | A | 4.8957 | V | 1.438889 | |
| 519 | 2017/04/13 | 16:02:49 | 2.396 | A | 4.8949 | V | 1.441667 | |
| 520 | 2017/04/13 | 16:02 59 | 2.396 | A | 4.8941 | V | 1.444444 | |
| 521 | 2017/04/13 | 16:03 09 | 2.396 | A | 4.8933 | V | 1.447222 | |
| 522 | 2017/04/13 | 16:03:19 | 2.395 | A | 4.8925 | V | 1.45 | |
| 523 | 2017/04/13 | 16:03:29 | 2.396 | A | 4.8916 | V | 1.452778 | |
| 524 | 2017/04/13 | 16:03:39 | 2.395 | A | 4.8908 | V | 1.455556 | |
| 525 | 2017/04/13 | 16:03:49 | 2.396 | A | 4.89 | V | 1.458333 | |
| 526 | 2017/04/13 | 16:03 59 | 2.395 | A | 4.8892 | V | 1.461111 | |
| 527 | 2017/04/13 | 16:04 09 | 2.395 | A | 4.8884 | V | 1.463889 | |
| 528 | 2017/04/13 | 16:04:19 | 2.397 | A | 4.8876 | V | 1.466667 | |
| 529 | 2017/04/13 | 16:04:29 | 2.396 | A | 4.8868 | V | 1.469444 | |
| 530 | 2017/04/13 | 16:04:39 | 2.395 | A | 4.886 | V | 1.472222 | |
| 531 | 2017/04/13 | 16:04:49 | 2.394 | A | 4.8852 | V | 1.475 | |
| 532 | 2017/04/13 | 16:04 59 | 2.396 | A | 4.8844 | V | 1.477778 | |
| 533 | 2017/04/13 | 16:05 09 | 2.396 | A | 4.8836 | V | 1.480556 | |
| 534 | 2017/04/13 | 16:05:19 | 2.395 | A | 4.8828 | V | 1.483333 | |
| 535 | 2017/04/13 | 16:05:29 | 2.395 | A | 4.9267 | V | 1.486111 | |
| 536 | 2017/04/13 | 16:05:39 | 2.396 | A | 4.9257 | V | 1.488889 | |
| 537 | 2017/04/13 | 16:05:49 | 2.396 | A | 4.9247 | V | 1.491667 | |
| 538 | 2017/04/13 | 16:05 59 | 2.395 | A | 4.9236 | V | 1.494444 | |
| 539 | 2017/04/13 | 16:06 09 | 2.395 | A | 4.9228 | V | 1.497222 | |
| 540 | 2017/04/13 | 16:06:19 | 2.396 | A | 4.9218 | V | 1.5 | |
| 541 | 2017/04/13 | 16:06:29 | 2.396 | A | 4.9209 | V | 1.502778 | |
| 542 | 2017/04/13 | 16:06:39 | 2.396 | A | 4.9201 | V | 1.505556 | |
| 543 | 2017/04/13 | 16:06:49 | 2.395 | A | 4.9192 | V | 1.508333 | |
| 544 | 2017/04/13 | 16:06 59 | 2.396 | A | 4.9185 | V | 1.511111 | |
| 545 | 2017/04/13 | 16:07 09 | 2.395 | A | 4.9177 | V | 1.513889 | |
| 546 | 2017/04/13 | 16:07:19 | 2.396 | A | 4.9169 | V | 1.516667 | |
| 547 | 2017/04/13 | 16:07:29 | 2.396 | A | 4.9159 | V | 1.519444 | |
| 548 | 2017/04/13 | 16:07:39 | 2.395 | A | 4.9152 | V | 1.522222 | |
| 549 | 2017/04/13 | 16:07:49 | 2.396 | A | 4.9144 | V | 1.525 | |
| 550 | 2017/04/13 | 16:07 59 | 2.396 | A | 4.9135 | V | 1.527778 | |
| 551 | 2017/04/13 | 16:08 09 | 2.395 | A | 4.9116 | V | 1.530556 | |
| 552 | 2017/04/13 | 16:08:19 | 2.396 | A | 4.9111 | V | 1.533333 | |
| 553 | 2017/04/13 | 16:08:29 | 2.396 | A | 4.9102 | V | 1.536111 | |
| 554 | 2017/04/13 | 16:08:39 | 2.396 | A | 4.9094 | V | 1.538889 | |
| 555 | 2017/04/13 | 16:08:49 | 2.396 | A | 4.9086 | V | 1.541667 | |
| 556 | 2017/04/13 | 16:08 59 | 2.395 | A | 4.9078 | V | 1.544444 | |
| 557 | 2017/04/13 | 16:09 09 | 2.396 | A | 4.907 | V | 1.547222 | |
| 558 | 2017/04/13 | 16:09:19 | 2.396 | A | 4.9062 | V | 1.55 | |
| 559 | 2017/04/13 | 16:09:29 | 2.396 | A | 4.9054 | V | 1.552778 | |
| 560 | 2017/04/13 | 16:09:39 | 2.396 | A | 4.9046 | V | 1.555556 | |
| 561 | 2017/04/13 | 16:09:49 | 2.395 | A | 4.9038 | V | 1.558333 | |
| 562 | 2017/04/13 | 16:09 59 | 2.396 | A | 4.903 | V | 1.561111 | |
| 563 | 2017/04/13 | 16:10 09 | 2.397 | A | 4.9022 | V | 1.563889 | |
| 564 | 2017/04/13 | 16:10:19 | 2.397 | A | 4.9014 | V | 1.566667 | |
| 565 | 2017/04/13 | 16:10:29 | 2.396 | A | 4.9006 | V | 1.569444 | |
| 566 | 2017/04/13 | 16:10:39 | 2.395 | A | 4.8999 | V | 1.572222 | 3rd Green Light Turns Off. |
| 567 | 2017/04/13 | 16:10:49 | 2.395 | A | 4.8995 | V | 1.575 | |
| 568 | 2017/04/13 | 16:10 59 | 2.396 | A | 4.8991 | V | 1.577778 | |
| 569 | 2017/04/13 | 16:11 09 | 2.396 | A | 4.8983 | V | 1.580556 | |
| 570 | 2017/04/13 | 16:11:19 | 2.395 | A | 4.8976 | V | 1.583333 | |
| 571 | 2017/04/13 | 16:11:29 | 2.396 | A | 4.8969 | V | 1.586111 | |
| 572 | 2017/04/13 | 16:11:39 | 2.396 | A | 4.8961 | V | 1.588889 | |
| 573 | 2017/04/13 | 16:11:49 | 2.396 | A | 4.8953 | V | 1.591667 | |
| 574 | 2017/04/13 | 16:11 59 | 2.396 | A | 4.8945 | V | 1.594444 | |
| 575 | 2017/04/13 | 16:12 09 | 2.395 | A | 4.8938 | V | 1.597222 | |
| 576 | 2017/04/13 | 16:12:19 | 2.397 | A | 4.8925 | V | 1.6 | |
| 577 | 2017/04/13 | 16:12:29 | 2.395 | A | 4.8918 | V | 1.602778 | |
| 578 | 2017/04/13 | 16:12:39 | 2.396 | A | 4.8911 | V | 1.605556 | |
| 579 | 2017/04/13 | 16:12:49 | 2.395 | A | 4.8903 | V | 1.608333 | |
| 580 | 2017/04/13 | 16:12 59 | 2.396 | A | 4.8891 | V | 1.611111 | |
| 581 | 2017/04/13 | 16:13 09 | 2.396 | A | 4.8891 | V | 1.613889 | |
| 582 | 2017/04/13 | 16:13:19 | 2.395 | A | 4.8886 | V | 1.616667 | |
| 583 | 2017/04/13 | 16:13:29 | 2.396 | A | 4.8878 | V | 1.619444 | |
| 584 | 2017/04/13 | 16:13:39 | 2.395 | A | 4.887 | V | 1.622222 | |
| 585 | 2017/04/13 | 16:13:49 | 2.397 | A | 4.8863 | V | 1.625 | |
| 586 | 2017/04/13 | 16:13 59 | 2.395 | A | 4.8854 | V | 1.627778 | |
| 587 | 2017/04/13 | 16:14 09 | 2.395 | A | 4.8847 | V | 1.630556 | |
| 588 | 2017/04/13 | 16:14:19 | 2.396 | A | 4.8839 | V | 1.633333 | |
| 589 | 2017/04/13 | 16:14:29 | 2.395 | A | 4.8832 | V | 1.636111 | |
| 590 | 2017/04/13 | 16:14:39 | 2.396 | A | 4.8825 | V | 1.638889 | |
| 591 | 2017/04/13 | 16:14:49 | 2.396 | A | 4.8817 | V | 1.641667 | |
| 592 | 2017/04/13 | 16:14 59 | 2.395 | A | 4.8809 | V | 1.644444 | |
| 593 | 2017/04/13 | 16:15 09 | 2.395 | A | 4.8801 | V | 1.647222 | |
| 594 | 2017/04/13 | 16:15:19 | 2.396 | A | 4.8794 | V | 1.65 | |
| 595 | 2017/04/13 | 16:15:29 | 2.396 | A | 4.8786 | V | 1.652778 | |
| 596 | 2017/04/13 | 16:15:39 | 2.397 | A | 4.8779 | V | 1.655556 | |
| 597 | 2017/04/13 | 16:15:49 | 2.396 | A | 4.8771 | V | 1.658333 | |
| 598 | 2017/04/13 | 16:15 59 | 2.397 | A | 4.8763 | V | 1.661111 | |
| 599 | 2017/04/13 | 16:16 09 | 2.396 | A | 4.8755 | V | 1.663889 | |
| 600 | 2017/04/13 | 16:16:19 | 2.396 | A | 4.8748 | V | 1.666667 | |
| 601 | 2017/04/13 | 16:16:29 | 2.395 | A | 4.8739 | V | 1.669444 | |
| 602 | 2017/04/13 | 16:16:39 | 2.396 | A | 4.8731 | V | 1.672222 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 603 | 2017/04/13 | 16:16:49 | 2.396 | A | 4.8724 | V | 1.675 |
| 604 | 2017/04/13 | 16:16:59 | 2.396 | A | 4.8717 | V | 1.677778 |
| 605 | 2017/04/13 | 16:17:09 | 2.396 | A | 4.8709 | V | 1.680556 |
| 606 | 2017/04/13 | 16:17:19 | 2.396 | A | 4.8701 | V | 1.683333 |
| 607 | 2017/04/13 | 16:17:29 | 2.397 | A | 4.8694 | V | 1.686111 |
| 608 | 2017/04/13 | 16:17:39 | 2.395 | A | 4.8686 | V | 1.688889 |
| 609 | 2017/04/13 | 16:17:49 | 2.395 | A | 4.8678 | V | 1.691667 |
| 610 | 2017/04/13 | 16:17:59 | 2.396 | A | 4.8671 | V | 1.694444 |
| 611 | 2017/04/13 | 16:18:09 | 2.397 | A | 4.8663 | V | 1.697222 |
| 612 | 2017/04/13 | 16:18:19 | 2.396 | A | 4.8655 | V | 1.7 |
| 613 | 2017/04/13 | 16:18:29 | 2.396 | A | 4.8648 | V | 1.702778 |
| 614 | 2017/04/13 | 16:18:39 | 2.397 | A | 4.864 | V | 1.705556 |
| 615 | 2017/04/13 | 16:18:49 | 2.397 | A | 4.9082 | V | 1.708333 |
| 616 | 2017/04/13 | 16:18:59 | 2.397 | A | 4.9073 | V | 1.711111 |
| 617 | 2017/04/13 | 16:19:09 | 2.395 | A | 4.9062 | V | 1.713889 |
| 618 | 2017/04/13 | 16:19:19 | 2.396 | A | 4.9052 | V | 1.716667 |
| 619 | 2017/04/13 | 16:19:29 | 2.397 | A | 4.9043 | V | 1.719444 |
| 620 | 2017/04/13 | 16:19:39 | 2.396 | A | 4.9035 | V | 1.722222 |
| 621 | 2017/04/13 | 16:19:49 | 2.396 | A | 4.9026 | V | 1.725 |
| 622 | 2017/04/13 | 16:19:59 | 2.397 | A | 4.9018 | V | 1.727778 |
| 623 | 2017/04/13 | 16:20:09 | 2.397 | A | 4.9009 | V | 1.730556 |
| 624 | 2017/04/13 | 16:20:19 | 2.397 | A | 4.9001 | V | 1.733333 |
| 625 | 2017/04/13 | 16:20:29 | 2.396 | A | 4.8993 | V | 1.736111 |
| 626 | 2017/04/13 | 16:20:39 | 2.396 | A | 4.8985 | V | 1.738889 |
| 627 | 2017/04/13 | 16:20:49 | 2.397 | A | 4.8978 | V | 1.741667 |
| 628 | 2017/04/13 | 16:20:59 | 2.397 | A | 4.8969 | V | 1.744444 |
| 629 | 2017/04/13 | 16:21:09 | 2.397 | A | 4.896 | V | 1.747222 |
| 630 | 2017/04/13 | 16:21:19 | 2.396 | A | 4.8952 | V | 1.75 |
| 631 | 2017/04/13 | 16:21:29 | 2.396 | A | 4.8944 | V | 1.752778 |
| 632 | 2017/04/13 | 16:21:39 | 2.395 | A | 4.8937 | V | 1.755556 |
| 633 | 2017/04/13 | 16:21:49 | 2.395 | A | 4.8928 | V | 1.758333 |
| 634 | 2017/04/13 | 16:21:59 | 2.396 | A | 4.892 | V | 1.761111 |
| 635 | 2017/04/13 | 16:22:09 | 2.395 | A | 4.8911 | V | 1.763889 |
| 636 | 2017/04/13 | 16:22:19 | 2.396 | A | 4.8904 | V | 1.766667 |
| 637 | 2017/04/13 | 16:22:29 | 2.396 | A | 4.8896 | V | 1.769444 |
| 638 | 2017/04/13 | 16:22:39 | 2.396 | A | 4.8888 | V | 1.772222 |
| 639 | 2017/04/13 | 16:22:49 | 2.396 | A | 4.888 | V | 1.775 |
| 640 | 2017/04/13 | 16:22:59 | 2.396 | A | 4.8872 | V | 1.777778 |
| 641 | 2017/04/13 | 16:23:09 | 2.396 | A | 4.8864 | V | 1.780556 |
| 642 | 2017/04/13 | 16:23:19 | 2.396 | A | 4.8857 | V | 1.783333 |
| 643 | 2017/04/13 | 16:23:29 | 2.395 | A | 4.8849 | V | 1.786111 |
| 644 | 2017/04/13 | 16:23:39 | 2.396 | A | 4.884 | V | 1.788889 |
| 645 | 2017/04/13 | 16:23:49 | 2.396 | A | 4.8834 | V | 1.791667 |
| 646 | 2017/04/13 | 16:23:59 | 2.395 | A | 4.8825 | V | 1.794444 |
| 647 | 2017/04/13 | 16:24:09 | 2.396 | A | 4.8816 | V | 1.797222 |
| 648 | 2017/04/13 | 16:24:19 | 2.396 | A | 4.8809 | V | 1.8 |
| 649 | 2017/04/13 | 16:24:29 | 2.397 | A | 4.8801 | V | 1.802778 |
| 650 | 2017/04/13 | 16:24:39 | 2.397 | A | 4.8792 | V | 1.805556 |
| 651 | 2017/04/13 | 16:24:49 | 2.397 | A | 4.8783 | V | 1.808333 |
| 652 | 2017/04/13 | 16:24:59 | 2.395 | A | 4.8776 | V | 1.811111 |
| 653 | 2017/04/13 | 16:25:09 | 2.396 | A | 4.8768 | V | 1.813889 |
| 654 | 2017/04/13 | 16:25:19 | 2.396 | A | 4.8761 | V | 1.816667 |
| 655 | 2017/04/13 | 16:25:29 | 2.396 | A | 4.8752 | V | 1.819444 |
| 656 | 2017/04/13 | 16:25:39 | 2.396 | A | 4.8744 | V | 1.822222 |
| 657 | 2017/04/13 | 16:25:49 | 2.396 | A | 4.8737 | V | 1.825 |
| 658 | 2017/04/13 | 16:25:59 | 2.396 | A | 4.8729 | V | 1.827778 |
| 659 | 2017/04/13 | 16:26:09 | 2.397 | A | 4.8721 | V | 1.830556 |
| 660 | 2017/04/13 | 16:26:19 | 2.396 | A | 4.8713 | V | 1.833333 |
| 661 | 2017/04/13 | 16:26:29 | 2.396 | A | 4.8704 | V | 1.836111 |
| 662 | 2017/04/13 | 16:26:39 | 2.395 | A | 4.8697 | V | 1.838889 |
| 663 | 2017/04/13 | 16:26:49 | 2.395 | A | 4.8687 | V | 1.841667 |
| 664 | 2017/04/13 | 16:26:59 | 2.396 | A | 4.8672 | V | 1.844444 |
| 665 | 2017/04/13 | 16:27:09 | 2.396 | A | 4.8675 | V | 1.847222 |
| 666 | 2017/04/13 | 16:27:19 | 2.396 | A | 4.8669 | V | 1.85 |
| 667 | 2017/04/13 | 16:27:29 | 2.395 | A | 4.8659 | V | 1.852778 |
| 668 | 2017/04/13 | 16:27:39 | 2.397 | A | 4.8653 | V | 1.855556 |
| 669 | 2017/04/13 | 16:27:49 | 2.397 | A | 4.8646 | V | 1.858333 |
| 670 | 2017/04/13 | 16:27:59 | 2.397 | A | 4.8642 | V | 1.861111 |
| 671 | 2017/04/13 | 16:28:09 | 2.397 | A | 4.9088 | V | 1.863889 |
| 672 | 2017/04/13 | 16:28:19 | 2.396 | A | 4.908 | V | 1.866667 |
| 673 | 2017/04/13 | 16:28:29 | 2.396 | A | 4.9071 | V | 1.869444 |
| 674 | 2017/04/13 | 16:28:39 | 2.396 | A | 4.9063 | V | 1.872222 |
| 675 | 2017/04/13 | 16:28:49 | 2.396 | A | 4.9056 | V | 1.875 |
| 676 | 2017/04/13 | 16:28:59 | 2.396 | A | 4.9049 | V | 1.877778 |
| 677 | 2017/04/13 | 16:29:09 | 2.396 | A | 4.9042 | V | 1.880556 |
| 678 | 2017/04/13 | 16:29:19 | 2.394 | A | 4.9034 | V | 1.883333 |
| 679 | 2017/04/13 | 16:29:29 | 2.395 | A | 4.9026 | V | 1.886111 |
| 680 | 2017/04/13 | 16:29:39 | 2.396 | A | 4.9018 | V | 1.888889 |
| 681 | 2017/04/13 | 16:29:49 | 2.396 | A | 4.9011 | V | 1.891667 |
| 682 | 2017/04/13 | 16:29:59 | 2.396 | A | 4.9003 | V | 1.894444 |
| 683 | 2017/04/13 | 16:30:09 | 2.396 | A | 4.8996 | V | 1.897222 |
| 684 | 2017/04/13 | 16:30:19 | 2.396 | A | 4.8987 | V | 1.9 |
| 685 | 2017/04/13 | 16:30:29 | 2.396 | A | 4.898 | V | 1.902778 |
| 686 | 2017/04/13 | 16:30:39 | 2.396 | A | 4.8972 | V | 1.905556 |
| 687 | 2017/04/13 | 16:30:49 | 2.395 | A | 4.8963 | V | 1.908333 |
| 688 | 2017/04/13 | 16:30:59 | 2.396 | A | 4.8955 | V | 1.911111 |
| 689 | 2017/04/13 | 16:31:09 | 2.396 | A | 4.8947 | V | 1.913889 |

BELKIN_000096

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 690 | 2017/04/13 | 16:31:19 | 2.396 | A | 4.8939 | V | 1.916667 |
| 691 | 2017/04/13 | 16:31:29 | 2.396 | A | 4.893 | V | 1.919444 |
| 692 | 2017/04/13 | 16:31:39 | 2.396 | A | 4.8923 | V | 1.922222 |
| 693 | 2017/04/13 | 16:31:49 | 2.396 | A | 4.8914 | V | 1.925 |
| 694 | 2017/04/13 | 16:31:59 | 2.396 | A | 4.891 | V | 1.927778 |
| 695 | 2017/04/13 | 16:32:09 | 2.397 | A | 4.8903 | V | 1.930556 |
| 696 | 2017/04/13 | 16:32:19 | 2.396 | A | 4.8894 | V | 1.933333 |
| 697 | 2017/04/13 | 16:32:29 | 2.396 | A | 4.8886 | V | 1.936111 |
| 698 | 2017/04/13 | 16:32:39 | 2.396 | A | 4.8878 | V | 1.938889 |
| 699 | 2017/04/13 | 16:32:49 | 2.397 | A | 4.8869 | V | 1.941667 |
| 700 | 2017/04/13 | 16:32:59 | 2.397 | A | 4.886 | V | 1.944444 |
| 701 | 2017/04/13 | 16:33:09 | 2.395 | A | 4.8851 | V | 1.947222 |
| 702 | 2017/04/13 | 16:33:19 | 2.396 | A | 4.8843 | V | 1.95 |
| 703 | 2017/04/13 | 16:33:29 | 2.396 | A | 4.8834 | V | 1.952778 |
| 704 | 2017/04/13 | 16:33:39 | 2.396 | A | 4.8826 | V | 1.955556 |
| 705 | 2017/04/13 | 16:33:49 | 2.396 | A | 4.8817 | V | 1.958333 |
| 706 | 2017/04/13 | 16:33:59 | 2.396 | A | 4.8807 | V | 1.961111 |
| 707 | 2017/04/13 | 16:34:09 | 2.397 | A | 4.8797 | V | 1.963889 |
| 708 | 2017/04/13 | 16:34:19 | 2.396 | A | 4.8789 | V | 1.966667 |
| 709 | 2017/04/13 | 16:34:29 | 2.397 | A | 4.8779 | V | 1.969444 |
| 710 | 2017/04/13 | 16:34:39 | 2.396 | A | 4.877 | V | 1.972222 |
| 711 | 2017/04/13 | 16:34:49 | 2.395 | A | 4.8761 | V | 1.975 |
| 712 | 2017/04/13 | 16:34:59 | 2.396 | A | 4.8751 | V | 1.977778 |
| 713 | 2017/04/13 | 16:35:09 | 2.396 | A | 4.8741 | V | 1.980556 |
| 714 | 2017/04/13 | 16:35:19 | 2.396 | A | 4.8732 | V | 1.983333 |
| 715 | 2017/04/13 | 16:35:29 | 2.395 | A | 4.8722 | V | 1.986111 |
| 716 | 2017/04/13 | 16:35:39 | 2.398 | A | 4.8712 | V | 1.988889 |
| 717 | 2017/04/13 | 16:35:49 | 2.396 | A | 4.8703 | V | 1.991667 |
| 718 | 2017/04/13 | 16:35:59 | 2.396 | A | 4.8693 | V | 1.994444 |
| 719 | 2017/04/13 | 16:36:09 | 2.396 | A | 4.8685 | V | 1.997222 |
| 720 | 2017/04/13 | 16:36:19 | 2.397 | A | 4.8675 | V | 2 |
| 721 | 2017/04/13 | 16:36:29 | 2.395 | A | 4.8664 | V | 2.002778 |
| 722 | 2017/04/13 | 16:36:39 | 2.396 | A | 4.8655 | V | 2.005556 |
| 723 | 2017/04/13 | 16:36:49 | 2.396 | A | 4.8645 | V | 2.008333 |
| 724 | 2017/04/13 | 16:36:59 | 2.395 | A | 4.9089 | V | 2.011111 |
| 725 | 2017/04/13 | 16:37:09 | 2.396 | A | 4.9077 | V | 2.013889 |
| 726 | 2017/04/13 | 16:37:19 | 2.397 | A | 4.9064 | V | 2.016667 |
| 727 | 2017/04/13 | 16:37:29 | 2.396 | A | 4.9054 | V | 2.019444 |
| 728 | 2017/04/13 | 16:37:39 | 2.396 | A | 4.9041 | V | 2.022222 |
| 729 | 2017/04/13 | 16:37:49 | 2.396 | A | 4.903 | V | 2.025 |
| 730 | 2017/04/13 | 16:37:59 | 2.397 | A | 4.9018 | V | 2.027778 |
| 731 | 2017/04/13 | 16:38:09 | 2.396 | A | 4.9007 | V | 2.030556 |
| 732 | 2017/04/13 | 16:38:19 | 2.397 | A | 4.8995 | V | 2.033333 |
| 733 | 2017/04/13 | 16:38:29 | 2.396 | A | 4.8985 | V | 2.036111 |
| 734 | 2017/04/13 | 16:38:39 | 2.396 | A | 4.8973 | V | 2.038889 |
| 735 | 2017/04/13 | 16:38:49 | 2.395 | A | 4.8964 | V | 2.041667 |
| 736 | 2017/04/13 | 16:38:59 | 2.396 | A | 4.8953 | V | 2.044444 |
| 737 | 2017/04/13 | 16:39:09 | 2.396 | A | 4.8942 | V | 2.047222 |
| 738 | 2017/04/13 | 16:39:19 | 2.396 | A | 4.8929 | V | 2.05 |
| 739 | 2017/04/13 | 16:39:29 | 2.396 | A | 4.8918 | V | 2.052778 |
| 740 | 2017/04/13 | 16:39:39 | 2.396 | A | 4.8908 | V | 2.055556 |
| 741 | 2017/04/13 | 16:39:49 | 2.396 | A | 4.8897 | V | 2.058333 |
| 742 | 2017/04/13 | 16:39:59 | 2.396 | A | 4.8887 | V | 2.061111 |
| 743 | 2017/04/13 | 16:40:09 | 2.398 | A | 4.8876 | V | 2.063889 |
| 744 | 2017/04/13 | 16:40:19 | 2.396 | A | 4.8865 | V | 2.066667 |
| 745 | 2017/04/13 | 16:40:29 | 2.396 | A | 4.8854 | V | 2.069444 |
| 746 | 2017/04/13 | 16:40:39 | 2.397 | A | 4.8844 | V | 2.072222 |
| 747 | 2017/04/13 | 16:40:49 | 2.396 | A | 4.8835 | V | 2.075 |
| 748 | 2017/04/13 | 16:40:59 | 2.396 | A | 4.8823 | V | 2.077778 |
| 749 | 2017/04/13 | 16:41:09 | 2.396 | A | 4.8811 | V | 2.080556 |
| 750 | 2017/04/13 | 16:41:19 | 2.396 | A | 4.8802 | V | 2.083333 |
| 751 | 2017/04/13 | 16:41:29 | 2.396 | A | 4.8792 | V | 2.086111 |
| 752 | 2017/04/13 | 16:41:39 | 2.396 | A | 4.8782 | V | 2.088889 |
| 753 | 2017/04/13 | 16:41:49 | 2.396 | A | 4.8771 | V | 2.091667 |
| 754 | 2017/04/13 | 16:41:59 | 2.395 | A | 4.8761 | V | 2.094444 |
| 755 | 2017/04/13 | 16:42:09 | 2.396 | A | 4.875 | V | 2.097222 |
| 756 | 2017/04/13 | 16:42:19 | 2.396 | A | 4.8739 | V | 2.1 |
| 757 | 2017/04/13 | 16:42:29 | 2.396 | A | 4.8729 | V | 2.102778 |
| 758 | 2017/04/13 | 16:42:39 | 2.396 | A | 4.8717 | V | 2.105556 |
| 759 | 2017/04/13 | 16:42:49 | 2.396 | A | 4.8706 | V | 2.108333 |
| 760 | 2017/04/13 | 16:42:59 | 2.396 | A | 4.8695 | V | 2.111111 |
| 761 | 2017/04/13 | 16:43:09 | 2.396 | A | 4.8685 | V | 2.113889 |
| 762 | 2017/04/13 | 16:43:19 | 2.396 | A | 4.8674 | V | 2.116667 |
| 763 | 2017/04/13 | 16:43:29 | 2.396 | A | 4.8663 | V | 2.119444 |
| 764 | 2017/04/13 | 16:43:39 | 2.395 | A | 4.8651 | V | 2.122222 |
| 765 | 2017/04/13 | 16:43:49 | 2.397 | A | 4.864 | V | 2.125 |
| 766 | 2017/04/13 | 16:43:59 | 2.397 | A | 4.9084 | V | 2.127778 |
| 767 | 2017/04/13 | 16:44:09 | 2.396 | A | 4.907 | V | 2.130556 |
| 768 | 2017/04/13 | 16:44:19 | 2.396 | A | 4.9057 | V | 2.133333 |
| 769 | 2017/04/13 | 16:44:29 | 2.397 | A | 4.9043 | V | 2.136111 |
| 770 | 2017/04/13 | 16:44:39 | 2.396 | A | 4.903 | V | 2.138889 |
| 771 | 2017/04/13 | 16:44:49 | 2.396 | A | 4.9017 | V | 2.141667 |
| 772 | 2017/04/13 | 16:44:59 | 2.396 | A | 4.9005 | V | 2.144444 |
| 773 | 2017/04/13 | 16:45:09 | 2.395 | A | 4.8993 | V | 2.147222 |
| 774 | 2017/04/13 | 16:45:19 | 2.396 | A | 4.8979 | V | 2.15 |
| 775 | 2017/04/13 | 16:45:29 | 2.395 | A | 4.8966 | V | 2.152778 |
| 776 | 2017/04/13 | 16:45:39 | 2.397 | A | 4.8954 | V | 2.155556 |

BELKIN_000097

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 777 | 2017/04/13 | 16:45:49 | 2.395 | A | 4.8939 | V | 2.158333 |
| 778 | 2017/04/13 | 16:45:59 | 2.396 | A | 4.8928 | V | 2.161111 |
| 779 | 2017/04/13 | 16:46:09 | 2.398 | A | 4.8916 | V | 2.163889 | 2nd Green Light Turns Off. |
| 780 | 2017/04/13 | 16:46:19 | 2.396 | A | 4.891 | V | 2.166667 |
| 781 | 2017/04/13 | 16:46:29 | 2.395 | A | 4.8901 | V | 2.169444 |
| 782 | 2017/04/13 | 16:46:39 | 2.397 | A | 4.8889 | V | 2.172222 |
| 783 | 2017/04/13 | 16:46:49 | 2.397 | A | 4.8877 | V | 2.175 |
| 784 | 2017/04/13 | 16:46:59 | 2.396 | A | 4.8867 | V | 2.177778 |
| 785 | 2017/04/13 | 16:47:09 | 2.396 | A | 4.8854 | V | 2.180556 |
| 786 | 2017/04/13 | 16:47:19 | 2.396 | A | 4.8841 | V | 2.183333 |
| 787 | 2017/04/13 | 16:47:29 | 2.395 | A | 4.8829 | V | 2.186111 |
| 788 | 2017/04/13 | 16:47:39 | 2.396 | A | 4.8816 | V | 2.188889 |
| 789 | 2017/04/13 | 16:47:49 | 2.396 | A | 4.8806 | V | 2.191667 |
| 790 | 2017/04/13 | 16:47:59 | 2.396 | A | 4.8792 | V | 2.194444 |
| 791 | 2017/04/13 | 16:48:09 | 2.397 | A | 4.878 | V | 2.197222 |
| 792 | 2017/04/13 | 16:48:19 | 2.396 | A | 4.8766 | V | 2.2 |
| 793 | 2017/04/13 | 16:48:29 | 2.397 | A | 4.8754 | V | 2.202778 |
| 794 | 2017/04/13 | 16:48:39 | 2.397 | A | 4.8743 | V | 2.205556 |
| 795 | 2017/04/13 | 16:48:49 | 2.396 | A | 4.873 | V | 2.208333 |
| 796 | 2017/04/13 | 16:48:59 | 2.396 | A | 4.8718 | V | 2.211111 |
| 797 | 2017/04/13 | 16:49:09 | 2.395 | A | 4.8705 | V | 2.213889 |
| 798 | 2017/04/13 | 16:49:19 | 2.396 | A | 4.8693 | V | 2.216667 |
| 799 | 2017/04/13 | 16:49:29 | 2.397 | A | 4.8681 | V | 2.219444 |
| 800 | 2017/04/13 | 16:49:39 | 2.397 | A | 4.8669 | V | 2.222222 |
| 801 | 2017/04/13 | 16:49:49 | 2.395 | A | 4.8656 | V | 2.225 |
| 802 | 2017/04/13 | 16:49:59 | 2.396 | A | 4.8644 | V | 2.227778 |
| 803 | 2017/04/13 | 16 50:09 | 2.396 | A | 4.8631 | V | 2.230556 |
| 804 | 2017/04/13 | 16 50:19 | 2.396 | A | 4.8618 | V | 2.233333 |
| 805 | 2017/04/13 | 16 50:29 | 2.396 | A | 4.8605 | V | 2.236111 |
| 806 | 2017/04/13 | 16 50:39 | 2.397 | A | 4.8593 | V | 2.238889 |
| 807 | 2017/04/13 | 16 50:49 | 2.396 | A | 4.858 | V | 2.241667 |
| 808 | 2017/04/13 | 16 50:59 | 2.395 | A | 4.8567 | V | 2.244444 |
| 809 | 2017/04/13 | 16 51:09 | 2.396 | A | 4.8554 | V | 2.247222 |
| 810 | 2017/04/13 | 16 51:19 | 2.396 | A | 4.8541 | V | 2.25 |
| 811 | 2017/04/13 | 16 51:29 | 2.396 | A | 4.8528 | V | 2.252778 |
| 812 | 2017/04/13 | 16 51:39 | 2.396 | A | 4.8516 | V | 2.255556 |
| 813 | 2017/04/13 | 16 51:49 | 2.396 | A | 4.8502 | V | 2.258333 |
| 814 | 2017/04/13 | 16 51:59 | 2.396 | A | 4.8489 | V | 2.261111 |
| 815 | 2017/04/13 | 16 52:09 | 2.394 | A | 4.8476 | V | 2.263889 |
| 816 | 2017/04/13 | 16 52:19 | 2.396 | A | 4.9378 | V | 2.266667 |
| 817 | 2017/04/13 | 16 52:29 | 2.396 | A | 4.936 | V | 2.269444 |
| 818 | 2017/04/13 | 16 52:39 | 2.397 | A | 4.934 | V | 2.272222 |
| 819 | 2017/04/13 | 16 52:49 | 2.396 | A | 4.9322 | V | 2.275 |
| 820 | 2017/04/13 | 16 52:59 | 2.397 | A | 4.9304 | V | 2.277778 |
| 821 | 2017/04/13 | 16 53:09 | 2.396 | A | 4.9291 | V | 2.280556 |
| 822 | 2017/04/13 | 16 53:19 | 2.396 | A | 4.9276 | V | 2.283333 |
| 823 | 2017/04/13 | 16 53:29 | 2.397 | A | 4.9256 | V | 2.286111 |
| 824 | 2017/04/13 | 16 53:39 | 2.397 | A | 4.9238 | V | 2.288889 |
| 825 | 2017/04/13 | 16 53:49 | 2.396 | A | 4.9227 | V | 2.291667 |
| 826 | 2017/04/13 | 16 53:59 | 2.396 | A | 4.9211 | V | 2.294444 |
| 827 | 2017/04/13 | 16 54:09 | 2.395 | A | 4.9193 | V | 2.297222 |
| 828 | 2017/04/13 | 16 54:19 | 2.396 | A | 4.9182 | V | 2.3 |
| 829 | 2017/04/13 | 16 54:29 | 2.395 | A | 4.9163 | V | 2.302778 |
| 830 | 2017/04/13 | 16 54:39 | 2.396 | A | 4.915 | V | 2.305556 |
| 831 | 2017/04/13 | 16 54:49 | 2.396 | A | 4.9132 | V | 2.308333 |
| 832 | 2017/04/13 | 16 54:59 | 2.396 | A | 4.9117 | V | 2.311111 |
| 833 | 2017/04/13 | 16 55:09 | 2.396 | A | 4.9099 | V | 2.313889 |
| 834 | 2017/04/13 | 16 55:19 | 2.395 | A | 4.9087 | V | 2.316667 |
| 835 | 2017/04/13 | 16 55:29 | 2.396 | A | 4.9072 | V | 2.319444 |
| 836 | 2017/04/13 | 16 55:39 | 2.396 | A | 4.9056 | V | 2.322222 |
| 837 | 2017/04/13 | 16 55:49 | 2.395 | A | 4.9036 | V | 2.325 |
| 838 | 2017/04/13 | 16 55:59 | 2.396 | A | 4.9025 | V | 2.327778 |
| 839 | 2017/04/13 | 16 56:09 | 2.396 | A | 4.9009 | V | 2.330556 |
| 840 | 2017/04/13 | 16 56:19 | 2.396 | A | 4.8987 | V | 2.333333 |
| 841 | 2017/04/13 | 16 56:29 | 2.396 | A | 4.8977 | V | 2.336111 |
| 842 | 2017/04/13 | 16 56:39 | 2.396 | A | 4.8962 | V | 2.338889 |
| 843 | 2017/04/13 | 16 56:49 | 2.395 | A | 4.8941 | V | 2.341667 |
| 844 | 2017/04/13 | 16 56:59 | 2.396 | A | 4.893 | V | 2.344444 |
| 845 | 2017/04/13 | 16 57:09 | 2.395 | A | 4.8914 | V | 2.347222 |
| 846 | 2017/04/13 | 16 57:19 | 2.396 | A | 4.8896 | V | 2.35 |
| 847 | 2017/04/13 | 16 57:29 | 2.396 | A | 4.8879 | V | 2.352778 |
| 848 | 2017/04/13 | 16 57:39 | 2.396 | A | 4.8864 | V | 2.355556 |
| 849 | 2017/04/13 | 16 57:49 | 2.396 | A | 4.8846 | V | 2.358333 |
| 850 | 2017/04/13 | 16 57:59 | 2.395 | A | 4.8826 | V | 2.361111 |
| 851 | 2017/04/13 | 16 58:09 | 2.396 | A | 4.8814 | V | 2.363889 |
| 852 | 2017/04/13 | 16 58:19 | 2.396 | A | 4.8795 | V | 2.366667 |
| 853 | 2017/04/13 | 16 58:29 | 2.396 | A | 4.878 | V | 2.369444 |
| 854 | 2017/04/13 | 16 58:39 | 2.396 | A | 4.8763 | V | 2.372222 |
| 855 | 2017/04/13 | 16 58:49 | 2.396 | A | 4.8746 | V | 2.375 |
| 856 | 2017/04/13 | 16 58:59 | 2.396 | A | 4.8726 | V | 2.377778 |
| 857 | 2017/04/13 | 16 59:09 | 2.397 | A | 4.8711 | V | 2.380556 |
| 858 | 2017/04/13 | 16 59:19 | 2.397 | A | 4.8692 | V | 2.383333 |
| 859 | 2017/04/13 | 16 59:29 | 2.396 | A | 4.8677 | V | 2.386111 |
| 860 | 2017/04/13 | 16 59:39 | 2.396 | A | 4.8657 | V | 2.388889 |
| 861 | 2017/04/13 | 16 59:49 | 2.396 | A | 4.8637 | V | 2.391667 |
| 862 | 2017/04/13 | 16 59:59 | 2.395 | A | 4.8625 | V | 2.394444 |
| 863 | 2017/04/13 | 17 00:09 | 2.396 | A | 4.8606 | V | 2.397222 |

BELKIN_000098

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 864 | 2017/04/13 | 17 00:19 | 2.396 | A | 4.8587 | V | 2.4 | |
| 865 | 2017/04/13 | 17 00:29 | 2.396 | A | 4.8568 | V | 2.402778 | |
| 866 | 2017/04/13 | 17 00:39 | 2.398 | A | 4.8548 | V | 2.405556 | |
| 867 | 2017/04/13 | 17 00:49 | 2.397 | A | 4.8533 | V | 2.408333 | |
| 868 | 2017/04/13 | 17 00:59 | 2.395 | A | 4.8513 | V | 2.411111 | |
| 869 | 2017/04/13 | 17 01:09 | 2.396 | A | 4.8494 | V | 2.413889 | |
| 870 | 2017/04/13 | 17 01:19 | 2.396 | A | 4.8475 | V | 2.416667 | |
| 871 | 2017/04/13 | 17 01:29 | 2.396 | A | 4.8456 | V | 2.419444 | |
| 872 | 2017/04/13 | 17 01:39 | 2.395 | A | 4.9357 | V | 2.422222 | |
| 873 | 2017/04/13 | 17 01:49 | 2.396 | A | 4.9333 | V | 2.425 | |
| 874 | 2017/04/13 | 17 01:59 | 2.396 | A | 4.9302 | V | 2.427778 | |
| 875 | 2017/04/13 | 17 02:09 | 2.396 | A | 4.9279 | V | 2.430556 | |
| 876 | 2017/04/13 | 17 02:19 | 2.396 | A | 4.9258 | V | 2.433333 | |
| 877 | 2017/04/13 | 17 02:29 | 2.395 | A | 4.9231 | V | 2.436111 | |
| 878 | 2017/04/13 | 17 02:39 | 2.396 | A | 4.9209 | V | 2.438889 | |
| 879 | 2017/04/13 | 17 02:49 | 2.395 | A | 4.9187 | V | 2.441667 | |
| 880 | 2017/04/13 | 17 02:59 | 2.395 | A | 4.9164 | V | 2.444444 | |
| 881 | 2017/04/13 | 17 03:09 | 2.395 | A | 4.9134 | V | 2.447222 | |
| 882 | 2017/04/13 | 17 03:19 | 2.396 | A | 4.9119 | V | 2.45 | |
| 883 | 2017/04/13 | 17 03:29 | 2.397 | A | 4.9091 | V | 2.452778 | |
| 884 | 2017/04/13 | 17 03:39 | 2.397 | A | 4.9068 | V | 2.455556 | |
| 885 | 2017/04/13 | 17 03:49 | 2.394 | A | 4.9044 | V | 2.458333 | |
| 886 | 2017/04/13 | 17 03:59 | 2.396 | A | 4.9022 | V | 2.461111 | |
| 887 | 2017/04/13 | 17 04:09 | 2.397 | A | 4.8999 | V | 2.463889 | |
| 888 | 2017/04/13 | 17 04:19 | 2.396 | A | 4.8976 | V | 2.466667 | |
| 889 | 2017/04/13 | 17 04:29 | 2.396 | A | 4.8948 | V | 2.469444 | |
| 890 | 2017/04/13 | 17 04:39 | 2.397 | A | 4.8928 | V | 2.472222 | |
| 891 | 2017/04/13 | 17 04:49 | 2.395 | A | 4.8899 | V | 2.475 | |
| 892 | 2017/04/13 | 17 04:59 | 2.396 | A | 4.8871 | V | 2.477778 | |
| 893 | 2017/04/13 | 17 05:09 | 2.396 | A | 4.8849 | V | 2.480556 | |
| 894 | 2017/04/13 | 17 05:19 | 2.396 | A | 4.8825 | V | 2.483333 | |
| 895 | 2017/04/13 | 17 05:29 | 2.395 | A | 4.8802 | V | 2.486111 | |
| 896 | 2017/04/13 | 17 05:39 | 2.396 | A | 4.8772 | V | 2.488889 | |
| 897 | 2017/04/13 | 17 05:49 | 2.395 | A | 4.8747 | V | 2.491667 | |
| 898 | 2017/04/13 | 17 05:59 | 2.396 | A | 4.8724 | V | 2.494444 | |
| 899 | 2017/04/13 | 17 06:09 | 2.397 | A | 4.8701 | V | 2.497222 | |
| 900 | 2017/04/13 | 17 06:19 | 2.395 | A | 4.8671 | V | 2.5 | |
| 901 | 2017/04/13 | 17 06:29 | 2.395 | A | 4.8647 | V | 2.502778 | |
| 902 | 2017/04/13 | 17 06:39 | 2.395 | A | 4.8618 | V | 2.505556 | |
| 903 | 2017/04/13 | 17 06:49 | 2.396 | A | 4.8594 | V | 2.508333 | |
| 904 | 2017/04/13 | 17 06:59 | 2.395 | A | 4.8563 | V | 2.511111 | |
| 905 | 2017/04/13 | 17 07:09 | 2.396 | A | 4.8541 | V | 2.513889 | |
| 906 | 2017/04/13 | 17 07:19 | 2.396 | A | 4.8512 | V | 2.516667 | |
| 907 | 2017/04/13 | 17 07:29 | 2.395 | A | 4.8481 | V | 2.519444 | |
| 908 | 2017/04/13 | 17 07:39 | 2.395 | A | 4.9382 | V | 2.522222 | |
| 909 | 2017/04/13 | 17 07:49 | 2.396 | A | 4.9341 | V | 2.525 | |
| 910 | 2017/04/13 | 17 07:59 | 2.396 | A | 4.9305 | V | 2.527778 | |
| 911 | 2017/04/13 | 17 08:09 | 2.396 | A | 4.9267 | V | 2.530556 | |
| 912 | 2017/04/13 | 17 08:19 | 2.396 | A | 4.9231 | V | 2.533333 | |
| 913 | 2017/04/13 | 17 08:29 | 2.398 | A | 4.9195 | V | 2.536111 | |
| 914 | 2017/04/13 | 17 08:39 | 2.396 | A | 4.9161 | V | 2.538889 | |
| 915 | 2017/04/13 | 17 08:49 | 2.396 | A | 4.9126 | V | 2.541667 | |
| 916 | 2017/04/13 | 17 08:59 | 2.396 | A | 4.909 | V | 2.544444 | |
| 917 | 2017/04/13 | 17 09:09 | 2.396 | A | 4.9053 | V | 2.547222 | |
| 918 | 2017/04/13 | 17 09:19 | 2.396 | A | 4.9017 | V | 2.55 | |
| 919 | 2017/04/13 | 17 09:29 | 2.396 | A | 4.8981 | V | 2.552778 | |
| 920 | 2017/04/13 | 17 09:39 | 2.394 | A | 4.8947 | V | 2.555556 | |
| 921 | 2017/04/13 | 17 09:49 | 2.396 | A | 4.8909 | V | 2.558333 | |
| 922 | 2017/04/13 | 17 09:59 | 2.396 | A | 4.8878 | V | 2.561111 | |
| 923 | 2017/04/13 | 17:10:09 | 2.396 | A | 4.8845 | V | 2.563889 | |
| 924 | 2017/04/13 | 17:10:19 | 2.395 | A | 4.8808 | V | 2.566667 | |
| 925 | 2017/04/13 | 17:10:29 | 2.397 | A | 4.8767 | V | 2.569444 | |
| 926 | 2017/04/13 | 17:10:39 | 2.395 | A | 4.8731 | V | 2.572222 | |
| 927 | 2017/04/13 | 17:10:49 | 2.395 | A | 4.8695 | V | 2.575 | |
| 928 | 2017/04/13 | 17:10:59 | 2.396 | A | 4.8657 | V | 2.577778 | |
| 929 | 2017/04/13 | 17:11:09 | 2.396 | A | 4.8615 | V | 2.580556 | |
| 930 | 2017/04/13 | 17:11:19 | 2.396 | A | 4.8568 | V | 2.583333 | |
| 931 | 2017/04/13 | 17:11:29 | 2.396 | A | 4.8528 | V | 2.586111 | |
| 932 | 2017/04/13 | 17:11:39 | 2.396 | A | 4.9409 | V | 2.588889 | |
| 933 | 2017/04/13 | 17:11:49 | 2.396 | A | 4.9353 | V | 2.591667 | |
| 934 | 2017/04/13 | 17:11:59 | 2.396 | A | 4.9302 | V | 2.594444 | |
| 935 | 2017/04/13 | 17:12:09 | 2.397 | A | 4.9247 | V | 2.597222 | 1st Green Lite Starts Flashing. |
| 936 | 2017/04/13 | 17:12:19 | 2.395 | A | 4.9206 | V | 2.6 | |
| 937 | 2017/04/13 | 17:12:29 | 2.395 | A | 4.9141 | V | 2.602778 | |
| 938 | 2017/04/13 | 17:12:39 | 2.397 | A | 4.9092 | V | 2.605556 | |
| 939 | 2017/04/13 | 17:12:49 | 2.396 | A | 4.9044 | V | 2.608333 | |
| 940 | 2017/04/13 | 17:12:59 | 2.396 | A | 4.8981 | V | 2.611111 | |
| 941 | 2017/04/13 | 17:13:09 | 2.395 | A | 4.8922 | V | 2.613889 | |
| 942 | 2017/04/13 | 17:13:19 | 2.396 | A | 4.8879 | V | 2.616667 | |
| 943 | 2017/04/13 | 17:13:29 | 2.396 | A | 4.8811 | V | 2.619444 | |
| 944 | 2017/04/13 | 17:13:39 | 2.396 | A | 4.8758 | V | 2.622222 | |
| 945 | 2017/04/13 | 17:13:49 | 2.396 | A | 4.8699 | V | 2.625 | |
| 946 | 2017/04/13 | 17:13:59 | 2.397 | A | 4.8632 | V | 2.627778 | |
| 947 | 2017/04/13 | 17:14:09 | 2.396 | A | 4.8588 | V | 2.630556 | |
| 948 | 2017/04/13 | 17:14:19 | 2.397 | A | 4.8511 | V | 2.633333 | |
| 949 | 2017/04/13 | 17:14:29 | 2.395 | A | 4.8446 | V | 2.636111 | |
| 950 | 2017/04/13 | 17:14:39 | 2.396 | A | 4.8838 | V | 2.638889 | |

CONFIDENTIAL

BELKIN_000099

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 951 | 2017/04/13 | 17:14:49 | 2.396 A | 4.8746 V | 2.641667 | |
| 952 | 2017/04/13 | 17:14:59 | 2.395 A | 4.8666 V | 2.644444 | |
| 953 | 2017/04/13 | 17:15:09 | 2.396 A | 4.8596 V | 2.647222 | |
| 954 | 2017/04/13 | 17:15:19 | 2.396 A | 4.8499 V | 2.65 | |
| 955 | 2017/04/13 | 17:15:29 | 2.396 A | 4.8909 V | 2.652778 | |
| 956 | 2017/04/13 | 17:15:39 | 2.397 A | 4.8783 V | 2.655556 | |
| 957 | 2017/04/13 | 17:15:49 | 2.396 A | 4.8667 V | 2.658333 | |
| 958 | 2017/04/13 | 17:15:59 | 2.395 A | 4.8584 V | 2.661111 | |
| 959 | 2017/04/13 | 17:16:09 | 2.396 A | 4.8464 V | 2.663889 | |
| 960 | 2017/04/13 | 17:16:19 | 2.396 A | 4.8789 V | 2.666667 | |
| 961 | 2017/04/13 | 17:16:29 | 2.396 A | 4.8677 V | 2.669444 | |
| 962 | 2017/04/13 | 17:16:39 | 2.395 A | 4.8527 V | 2.672222 | |
| 963 | 2017/04/13 | 17:16:49 | 2.396 A | 4.8847 V | 2.675 | 1st Green Light Turns Off. |
| 964 | 2017/04/13 | 17:16:59 | 2.396 A | 4.8687 V | 2.677778 | |
| 965 | 2017/04/13 | 17:17:09 | 2.396 A | 4.886 V | 2.680556 | |
| 966 | 2017/04/13 | 17:17:19 | 2.396 A | 4.878 V | 2.683333 | |
| 967 | 2017/04/13 | 17:17:29 | 2.395 A | 4.855 V | 2.686111 | |
| 968 | 2017/04/13 | 17:17:39 | 2.396 A | 4.92 V | 2.688889 | |
| 969 | 2017/04/13 | 17:17:49 | 0 A | 0.4041 V | 2.691667 | 0 % Charge. |

## WORM 2 CASE TEMPERATURES DURING DISCHARGING



| Title | Note 2014 | | | | Type | DCV_(020) | | |
|---|---|---|---|---|---|---|---|---|
| Type | DCA_(181) | | | | | | | |
| MAX | 1.284 A | 06:27:20 | | | MAX | 5.0615 V | 09:32:27 | |
| MIN | 0.316 A | 09:34:10 | | | MIN | 4.6009 V | 06:27:17 | |
| AVG. | 1.038 A | | | | AVG. | 4.7023 V | | |

| No | Date | Time | Value | Unit | Value | Unit | Time | Galaxy S7 Edge Charge Display |
|---|---|---|---|---|---|---|---|---|
| 1 | 2017/04/12 | 06:25:50 | 1.283 | A | 4.819 | V | 0.002778 | 0% Charge. |
| 2 | 2017/04/12 | 06:26:00 | 1.282 | A | 4.6302 | V | 0.005556 | |
| 3 | 2017/04/12 | 06:26:10 | 1.282 | A | 4.6107 | V | 0.008333 | |
| 4 | 2017/04/12 | 06:26:20 | 1.283 | A | 4.6107 | V | 0.011111 | |
| 5 | 2017/04/12 | 06:26:30 | 1.282 | A | 4.6079 | V | 0.013889 | |
| 6 | 2017/04/12 | 06:26:40 | 1.283 | A | 4.6061 | V | 0.016667 | |
| 7 | 2017/04/12 | 06:26:50 | 1.283 | A | 4.6059 | V | 0.019444 | |
| 8 | 2017/04/12 | 06:27:00 | 1.282 | A | 4.6065 | V | 0.022222 | |
| 9 | 2017/04/12 | 06:27:10 | 1.282 | A | 4.6024 | V | 0.025 | |
| 10 | 2017/04/12 | 06:27:20 | 1.284 | A | 4.6009 | V | 0.027778 | |
| 11 | 2017/04/12 | 06:27:30 | 1.282 | A | 4.6352 | V | 0.030556 | |
| 12 | 2017/04/12 | 06:27:40 | 1.283 | A | 4.6354 | V | 0.033333 | |
| 13 | 2017/04/12 | 06:27:50 | 1.281 | A | 4.635 | V | 0.036111 | |
| 14 | 2017/04/12 | 06:28:00 | 1.282 | A | 4.6342 | V | 0.038889 | |
| 15 | 2017/04/12 | 06:28:10 | 1.282 | A | 4.6326 | V | 0.041667 | |
| 16 | 2017/04/12 | 06:28:20 | 1.282 | A | 4.6326 | V | 0.044444 | |
| 17 | 2017/04/12 | 06:28:30 | 1.284 | A | 4.6316 | V | 0.047222 | |
| 18 | 2017/04/12 | 06:28:40 | 1.283 | A | 4.6306 | V | 0.05 | |
| 19 | 2017/04/12 | 06:28:50 | 1.283 | A | 4.6295 | V | 0.052778 | |
| 20 | 2017/04/12 | 06:29:00 | 1.283 | A | 4.6285 | V | 0.055556 | |
| 21 | 2017/04/12 | 06:29:10 | 1.283 | A | 4.6276 | V | 0.058333 | |
| 22 | 2017/04/12 | 06:29:20 | 1.282 | A | 4.6264 | V | 0.061111 | |
| 23 | 2017/04/12 | 06:29:30 | 1.283 | A | 4.6252 | V | 0.063889 | |
| 24 | 2017/04/12 | 06:29:40 | 1.282 | A | 4.6245 | V | 0.066667 | |
| 25 | 2017/04/12 | 06:29:50 | 1.283 | A | 4.6235 | V | 0.069444 | |
| 26 | 2017/04/12 | 06:30:00 | 1.283 | A | 4.6221 | V | 0.072222 | 5 % Charge. |
| 27 | 2017/04/12 | 06:30:10 | 1.283 | A | 4.6209 | V | 0.075 | |
| 28 | 2017/04/12 | 06:30:20 | 1.282 | A | 4.6199 | V | 0.077778 | |
| 29 | 2017/04/12 | 06:30:30 | 1.283 | A | 4.6173 | V | 0.080556 | |
| 30 | 2017/04/12 | 06:30:40 | 1.281 | A | 4.6187 | V | 0.083333 | |
| 31 | 2017/04/12 | 06:30:50 | 1.282 | A | 4.6188 | V | 0.086111 | |
| 32 | 2017/04/12 | 06:31:00 | 1.282 | A | 4.6184 | V | 0.088889 | |
| 33 | 2017/04/12 | 06:31:10 | 1.283 | A | 4.6179 | V | 0.091667 | |
| 34 | 2017/04/12 | 06:31:20 | 1.283 | A | 4.6154 | V | 0.094444 | |
| 35 | 2017/04/12 | 06:31:30 | 1.281 | A | 4.6139 | V | 0.097222 | |
| 36 | 2017/04/12 | 06:31:40 | 1.283 | A | 4.6137 | V | 0.1 | |
| 37 | 2017/04/12 | 06:31:50 | 1.283 | A | 4.6133 | V | 0.102778 | |
| 38 | 2017/04/12 | 06:32:00 | 1.282 | A | 4.6129 | V | 0.105556 | |
| 39 | 2017/04/12 | 06:32:10 | 1.282 | A | 4.6122 | V | 0.108333 | |
| 40 | 2017/04/12 | 06:32:20 | 1.282 | A | 4.6114 | V | 0.111111 | |
| 41 | 2017/04/12 | 06:32:30 | 1.283 | A | 4.6108 | V | 0.113889 | |
| 42 | 2017/04/12 | 06:32:40 | 1.283 | A | 4.6099 | V | 0.116667 | |
| 43 | 2017/04/12 | 06:32:50 | 1.283 | A | 4.6061 | V | 0.119444 | |
| 44 | 2017/04/12 | 06:33:00 | 1.283 | A | 4.647 | V | 0.122222 | |
| 45 | 2017/04/12 | 06:33:10 | 1.283 | A | 4.6471 | V | 0.125 | |
| 46 | 2017/04/12 | 06:33:20 | 1.282 | A | 4.6467 | V | 0.127778 | |
| 47 | 2017/04/12 | 06:33:30 | 1.283 | A | 4.6462 | V | 0.130556 | |
| 48 | 2017/04/12 | 06:33:40 | 1.283 | A | 4.646 | V | 0.133333 | |
| 49 | 2017/04/12 | 06:33:50 | 1.283 | A | 4.646 | V | 0.136111 | |
| 50 | 2017/04/12 | 06:34:00 | 1.282 | A | 4.6455 | V | 0.138889 | |
| 51 | 2017/04/12 | 06:34:10 | 1.283 | A | 4.6448 | V | 0.141667 | |
| 52 | 2017/04/12 | 06:34:20 | 1.281 | A | 4.6441 | V | 0.144444 | |
| 53 | 2017/04/12 | 06:34:30 | 1.283 | A | 4.6345 | V | 0.147222 | |
| 54 | 2017/04/12 | 06:34:40 | 1.283 | A | 4.635 | V | 0.15 | |
| 55 | 2017/04/12 | 06:34:50 | 1.282 | A | 4.6347 | V | 0.152778 | |
| 56 | 2017/04/12 | 06:35:00 | 1.282 | A | 4.6342 | V | 0.155556 | |
| 57 | 2017/04/12 | 06:35:10 | 1.283 | A | 4.6335 | V | 0.158333 | |
| 58 | 2017/04/12 | 06:35:20 | 1.283 | A | 4.633 | V | 0.161111 | |
| 59 | 2017/04/12 | 06:35:30 | 1.283 | A | 4.6314 | V | 0.163889 | |
| 60 | 2017/04/12 | 06:35:40 | 1.284 | A | 4.6312 | V | 0.166667 | |
| 61 | 2017/04/12 | 06:35:50 | 1.282 | A | 4.6305 | V | 0.169444 | |
| 62 | 2017/04/12 | 06:36:00 | 1.283 | A | 4.6298 | V | 0.172222 | |
| 63 | 2017/04/12 | 06:36:10 | 1.281 | A | 4.6289 | V | 0.175 | |
| 64 | 2017/04/12 | 06:36:20 | 1.283 | A | 4.6283 | V | 0.177778 | |
| 65 | 2017/04/12 | 06:36:30 | 1.284 | A | 4.6274 | V | 0.180556 | |
| 66 | 2017/04/12 | 06:36:40 | 1.283 | A | 4.6268 | V | 0.183333 | |
| 67 | 2017/04/12 | 06:36:50 | 1.282 | A | 4.626 | V | 0.186111 | |
| 68 | 2017/04/12 | 06:37:00 | 1.282 | A | 4.6251 | V | 0.188889 | |
| 69 | 2017/04/12 | 06:37:10 | 1.284 | A | 4.6243 | V | 0.191667 | |
| 70 | 2017/04/12 | 06:37:20 | 1.283 | A | 4.6235 | V | 0.194444 | |
| 71 | 2017/04/12 | 06:37:30 | 1.283 | A | 4.6228 | V | 0.197222 | |
| 72 | 2017/04/12 | 06:37:40 | 1.282 | A | 4.6218 | V | 0.2 | |
| 73 | 2017/04/12 | 06:37:50 | 1.283 | A | 4.621 | V | 0.202778 | |
| 74 | 2017/04/12 | 06:38:00 | 1.283 | A | 4.6201 | V | 0.205556 | |
| 75 | 2017/04/12 | 06:38:10 | 1.283 | A | 4.6193 | V | 0.208333 | |
| 76 | 2017/04/12 | 06:38:20 | 1.283 | A | 4.6185 | V | 0.211111 | |
| 77 | 2017/04/12 | 06:38:30 | 1.283 | A | 4.6176 | V | 0.213889 | |
| 78 | 2017/04/12 | 06:38:40 | 1.283 | A | 4.6167 | V | 0.216667 | |
| 79 | 2017/04/12 | 06:38:50 | 1.282 | A | 4.6158 | V | 0.219444 | |
| 80 | 2017/04/12 | 06:39:00 | 1.282 | A | 4.6151 | V | 0.222222 | |
| 81 | 2017/04/12 | 06:39:10 | 1.283 | A | 4.6142 | V | 0.225 | |
| 82 | 2017/04/12 | 06:39:20 | 1.284 | A | 4.6135 | V | 0.227778 | |
| 83 | 2017/04/12 | 06:39:30 | 1.283 | A | 4.6127 | V | 0.230556 | |
| 84 | 2017/04/12 | 06:39:40 | 1.282 | A | 4.6946 | V | 0.233333 | |



**Time to Completely Charge Galaxy S7 Edge is 3 Hours 6 Minutes 30 Seconds.**
**(Based on Galaxy S7 Edge Percent Charged Display Indicator Showing 100%.)**

**Time For Galaxy S7 Edge Charged Display Indicator to Show Stated Percentage.**

| TIME | % Charged | Accuracy is + 10 Seconds |
|---|---|---|
| 4 Minutes 10 Seconds | 5 | |
| 21 Minutes 20 Seconds | 16 | |
| 36 Minutes 30 Seconds | 26 | |
| 53 Minutes 20 Seconds | 36 | |
| 1 Hour 13 Minutes 10 Seconds | 49 | |
| 1 Hour 33 Minutes 10 Seconds | 59 | |
| 1 Hour 53 Minutes 10 Seconds | 69 | |
| 2 Hours 3 Minutes 10 Seconds | 74 | 4th Green Light on Worm 2 Turned Off |
| 2 Hours 13 Minutes 10 Seconds | 79 | |
| 2 Hours 33 Minutes 10 Seconds | 88 | |
| 2 Hours 55 Minutes 0 Seconds | 99 | |
| 3 Hours 6 Minutes 30 Seconds | 100 | |

**CONFIDENTIAL**                     **BELKIN_000102**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85 | 2017/04/12 | 06:39 50 | 1.281 | A | 4.6938 | V | 0.236111 |
| 86 | 2017/04/12 | 06:40 00 | 1.282 | A | 4.6929 | V | 0.238889 |
| 87 | 2017/04/12 | 06:40:10 | 1.283 | A | 4.6921 | V | 0.241667 |
| 88 | 2017/04/12 | 06:40:20 | 1.283 | A | 4.6912 | V | 0.244444 |
| 89 | 2017/04/12 | 06:40:30 | 1.282 | A | 4.6902 | V | 0.247222 |
| 90 | 2017/04/12 | 06:40:40 | 1.282 | A | 4.6892 | V | 0.25 |
| 91 | 2017/04/12 | 06:40:50 | 1.282 | A | 4.6884 | V | 0.252778 |
| 92 | 2017/04/12 | 06:41:00 | 1.284 | A | 4.6875 | V | 0.255556 |
| 93 | 2017/04/12 | 06:41:10 | 1.283 | A | 4.6868 | V | 0.258333 |
| 94 | 2017/04/12 | 06:41:20 | 1.281 | A | 4.6858 | V | 0.261111 |
| 95 | 2017/04/12 | 06:41:30 | 1.283 | A | 4.6849 | V | 0.263889 |
| 96 | 2017/04/12 | 06:41:40 | 1.281 | A | 4.684 | V | 0.266667 |
| 97 | 2017/04/12 | 06:41 50 | 1.281 | A | 4.6832 | V | 0.269444 |
| 98 | 2017/04/12 | 06:42 00 | 1.283 | A | 4.6825 | V | 0.272222 |
| 99 | 2017/04/12 | 06:42:10 | 1.282 | A | 4.6817 | V | 0.275 |
| 100 | 2017/04/12 | 06:42:20 | 1.282 | A | 4.6809 | V | 0.277778 |
| 101 | 2017/04/12 | 06:42:30 | 1.281 | A | 4.68 | V | 0.280556 |
| 102 | 2017/04/12 | 06:42:40 | 1.282 | A | 4.6792 | V | 0.283333 |
| 103 | 2017/04/12 | 06:42 50 | 1.282 | A | 4.6785 | V | 0.286111 |
| 104 | 2017/04/12 | 06:43 00 | 1.282 | A | 4.6778 | V | 0.288889 |
| 105 | 2017/04/12 | 06:43:10 | 1.281 | A | 4.677 | V | 0.291667 |
| 106 | 2017/04/12 | 06:43:20 | 1.282 | A | 4.676 | V | 0.294444 |
| 107 | 2017/04/12 | 06:43:30 | 1.282 | A | 4.6754 | V | 0.297222 |
| 108 | 2017/04/12 | 06:43:40 | 1.282 | A | 4.6747 | V | 0.3 |
| 109 | 2017/04/12 | 06:43 50 | 1.282 | A | 4.674 | V | 0.302778 |
| 110 | 2017/04/12 | 06:44 00 | 1.282 | A | 4.6732 | V | 0.305556 |
| 111 | 2017/04/12 | 06:44:10 | 1.282 | A | 4.6724 | V | 0.308333 |
| 112 | 2017/04/12 | 06:44:20 | 1.281 | A | 4.6716 | V | 0.311111 |
| 113 | 2017/04/12 | 06:44:30 | 1.282 | A | 4.6709 | V | 0.313889 |
| 114 | 2017/04/12 | 06:44:40 | 1.281 | A | 4.6702 | V | 0.316667 |
| 115 | 2017/04/12 | 06:44 50 | 1.283 | A | 4.6695 | V | 0.319444 |
| 116 | 2017/04/12 | 06:45 00 | 1.282 | A | 4.6687 | V | 0.322222 |
| 117 | 2017/04/12 | 06:45:10 | 1.282 | A | 4.6679 | V | 0.325 |
| 118 | 2017/04/12 | 06:45:20 | 1.283 | A | 4.6672 | V | 0.327778 |
| 119 | 2017/04/12 | 06:45:30 | 1.282 | A | 4.6664 | V | 0.330556 |
| 120 | 2017/04/12 | 06:45:40 | 1.282 | A | 4.6658 | V | 0.333333 |
| 121 | 2017/04/12 | 06:45 50 | 1.281 | A | 4.665 | V | 0.336111 |
| 122 | 2017/04/12 | 06:46 00 | 1.282 | A | 4.6643 | V | 0.338889 |
| 123 | 2017/04/12 | 06:46:10 | 1.281 | A | 4.6634 | V | 0.341667 |
| 124 | 2017/04/12 | 06:46:20 | 1.284 | A | 4.6627 | V | 0.344444 |
| 125 | 2017/04/12 | 06:46:30 | 1.282 | A | 4.6622 | V | 0.347222 |
| 126 | 2017/04/12 | 06:46:40 | 1.283 | A | 4.6615 | V | 0.35 |
| 127 | 2017/04/12 | 06:46 50 | 1.283 | A | 4.6607 | V | 0.352778 |
| 128 | 2017/04/12 | 06:47 00 | 1.282 | A | 4.6599 | V | 0.355556 |
| 129 | 2017/04/12 | 06:47:10 | 1.282 | A | 4.6592 | V | 0.358333 16 % Charge. |
| 130 | 2017/04/12 | 06:47:20 | 1.284 | A | 4.6566 | V | 0.361111 |
| 131 | 2017/04/12 | 06:47:30 | 1.282 | A | 4.6538 | V | 0.363889 |
| 132 | 2017/04/12 | 06:47:40 | 1.284 | A | 4.6552 | V | 0.366667 |
| 133 | 2017/04/12 | 06:47 50 | 1.282 | A | 4.6555 | V | 0.369444 |
| 134 | 2017/04/12 | 06:48 00 | 1.283 | A | 4.6554 | V | 0.372222 |
| 135 | 2017/04/12 | 06:48:10 | 1.282 | A | 4.6553 | V | 0.375 |
| 136 | 2017/04/12 | 06:48:20 | 1.284 | A | 4.6551 | V | 0.377778 |
| 137 | 2017/04/12 | 06:48:30 | 1.283 | A | 4.6549 | V | 0.380556 |
| 138 | 2017/04/12 | 06:48:40 | 1.283 | A | 4.6542 | V | 0.383333 |
| 139 | 2017/04/12 | 06:48 50 | 1.282 | A | 4.6539 | V | 0.386111 |
| 140 | 2017/04/12 | 06:49 00 | 1.282 | A | 4.6535 | V | 0.388889 |
| 141 | 2017/04/12 | 06:49:10 | 1.283 | A | 4.6531 | V | 0.391667 |
| 142 | 2017/04/12 | 06:49:20 | 1.283 | A | 4.6529 | V | 0.394444 |
| 143 | 2017/04/12 | 06:49:30 | 1.282 | A | 4.6524 | V | 0.397222 |
| 144 | 2017/04/12 | 06:49:40 | 1.282 | A | 4.652 | V | 0.4 |
| 145 | 2017/04/12 | 06:49 50 | 1.283 | A | 4.6516 | V | 0.402778 |
| 146 | 2017/04/12 | 06 50 00 | 1.282 | A | 4.6511 | V | 0.405556 |
| 147 | 2017/04/12 | 06 50:10 | 1.283 | A | 4.6507 | V | 0.408333 |
| 148 | 2017/04/12 | 06 50:20 | 1.281 | A | 4.6501 | V | 0.411111 |
| 149 | 2017/04/12 | 06 50:30 | 1.282 | A | 4.648 | V | 0.413889 |
| 150 | 2017/04/12 | 06 50:40 | 1.283 | A | 4.6511 | V | 0.416667 |
| 151 | 2017/04/12 | 06 50 50 | 1.283 | A | 4.6511 | V | 0.419444 |
| 152 | 2017/04/12 | 06 51 00 | 1.282 | A | 4.6357 | V | 0.422222 |
| 153 | 2017/04/12 | 06 51:10 | 1.283 | A | 4.6363 | V | 0.425 |
| 154 | 2017/04/12 | 06 51:20 | 1.282 | A | 4.6356 | V | 0.427778 |
| 155 | 2017/04/12 | 06 51:30 | 1.282 | A | 4.636 | V | 0.430556 |
| 156 | 2017/04/12 | 06 51:40 | 1.282 | A | 4.6356 | V | 0.433333 |
| 157 | 2017/04/12 | 06 51 50 | 1.282 | A | 4.6352 | V | 0.436111 |
| 158 | 2017/04/12 | 06 52 00 | 1.282 | A | 4.6349 | V | 0.438889 |
| 159 | 2017/04/12 | 06 52:10 | 1.282 | A | 4.6344 | V | 0.441667 |
| 160 | 2017/04/12 | 06 52:20 | 1.282 | A | 4.6341 | V | 0.444444 |
| 161 | 2017/04/12 | 06 52:30 | 1.283 | A | 4.6341 | V | 0.447222 |
| 162 | 2017/04/12 | 06 52:40 | 1.282 | A | 4.6337 | V | 0.45 |
| 163 | 2017/04/12 | 06 52 50 | 1.283 | A | 4.6332 | V | 0.452778 |
| 164 | 2017/04/12 | 06 53 00 | 1.282 | A | 4.6327 | V | 0.455556 |
| 165 | 2017/04/12 | 06 53:10 | 1.283 | A | 4.632 | V | 0.458333 |
| 166 | 2017/04/12 | 06 53:20 | 1.282 | A | 4.6314 | V | 0.461111 |
| 167 | 2017/04/12 | 06 53:30 | 1.283 | A | 4.6308 | V | 0.463889 |
| 168 | 2017/04/12 | 06 53:40 | 1.283 | A | 4.6301 | V | 0.466667 |
| 169 | 2017/04/12 | 06 53 50 | 1.283 | A | 4.6296 | V | 0.469444 |
| 170 | 2017/04/12 | 06 54 00 | 1.283 | A | 4.6386 | V | 0.472222 |
| 171 | 2017/04/12 | 06 54:10 | 1.282 | A | 4.6224 | V | 0.475 |
| 172 | 2017/04/12 | 06 54:20 | 1.282 | A | 4.6237 | V | 0.477778 |
| 173 | 2017/04/12 | 06 54:30 | 1.282 | A | 4.6257 | V | 0.480556 |
| 174 | 2017/04/12 | 06 54:40 | 1.282 | A | 4.6261 | V | 0.483333 |
| 175 | 2017/04/12 | 06 54 50 | 1.282 | A | 4.6262 | V | 0.486111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176 | 2017/04/12 | 06 55 00 | 1.282 | A | 4.626 | V | 0.488889 | |
| 177 | 2017/04/12 | 06 55:10 | 1.283 | A | 4.6257 | V | 0.491667 | |
| 178 | 2017/04/12 | 06 55:20 | 1.282 | A | 4.6253 | V | 0.494444 | |
| 179 | 2017/04/12 | 06 55:30 | 1.284 | A | 4.6249 | V | 0.497222 | |
| 180 | 2017/04/12 | 06 55:40 | 1.281 | A | 4.6245 | V | 0.5 | |
| 181 | 2017/04/12 | 06 55 50 | 1.283 | A | 4.6237 | V | 0.502778 | |
| 182 | 2017/04/12 | 06 56 00 | 1.282 | A | 4.6217 | V | 0.505556 | |
| 183 | 2017/04/12 | 06 56:10 | 1.282 | A | 4.6218 | V | 0.508333 | |
| 184 | 2017/04/12 | 06 56:20 | 1.282 | A | 4.6217 | V | 0.511111 | |
| 185 | 2017/04/12 | 06 56:30 | 1.283 | A | 4.6213 | V | 0.513889 | |
| 186 | 2017/04/12 | 06 56:40 | 1.284 | A | 4.6208 | V | 0.516667 | |
| 187 | 2017/04/12 | 06 56 50 | 1.283 | A | 4.6209 | V | 0.519444 | |
| 188 | 2017/04/12 | 06 57 00 | 1.282 | A | 4.6205 | V | 0.522222 | |
| 189 | 2017/04/12 | 06 57:10 | 1.284 | A | 4.62 | V | 0.525 | |
| 190 | 2017/04/12 | 06 57:20 | 1.282 | A | 4.6193 | V | 0.527778 | |
| 191 | 2017/04/12 | 06 57:30 | 1.281 | A | 4.7036 | V | 0.530556 | |
| 192 | 2017/04/12 | 06 57:40 | 1.282 | A | 4.7029 | V | 0.533333 | |
| 193 | 2017/04/12 | 06 57 50 | 1.281 | A | 4.6973 | V | 0.536111 | |
| 194 | 2017/04/12 | 06 58 00 | 1.282 | A | 4.697 | V | 0.538889 | |
| 195 | 2017/04/12 | 06 58:10 | 1.282 | A | 4.6975 | V | 0.541667 | |
| 196 | 2017/04/12 | 06 58:20 | 1.283 | A | 4.6974 | V | 0.544444 | |
| 197 | 2017/04/12 | 06 58:30 | 1.282 | A | 4.6968 | V | 0.547222 | |
| 198 | 2017/04/12 | 06 58:40 | 1.282 | A | 4.6961 | V | 0.55 | |
| 199 | 2017/04/12 | 06 58 50 | 1.282 | A | 4.6953 | V | 0.552778 | |
| 200 | 2017/04/12 | 06 59 00 | 1.281 | A | 4.6915 | V | 0.555556 | |
| 201 | 2017/04/12 | 06 59:10 | 1.282 | A | 4.6912 | V | 0.558333 | |
| 202 | 2017/04/12 | 06 59:20 | 1.282 | A | 4.6908 | V | 0.561111 | |
| 203 | 2017/04/12 | 06 59:30 | 1.282 | A | 4.6883 | V | 0.563889 | |
| 204 | 2017/04/12 | 06 59:40 | 1.281 | A | 4.6871 | V | 0.566667 | |
| 205 | 2017/04/12 | 06 59 50 | 1.282 | A | 4.6891 | V | 0.569444 | |
| 206 | 2017/04/12 | 07 00 00 | 1.281 | A | 4.6883 | V | 0.572222 | |
| 207 | 2017/04/12 | 07 00:10 | 1.282 | A | 4.6891 | V | 0.575 | |
| 208 | 2017/04/12 | 07 00:20 | 1.282 | A | 4.6889 | V | 0.577778 | |
| 209 | 2017/04/12 | 07 00:30 | 1.282 | A | 4.6884 | V | 0.580556 | |
| 210 | 2017/04/12 | 07 00:40 | 1.282 | A | 4.6879 | V | 0.583333 | |
| 211 | 2017/04/12 | 07 00 50 | 1.282 | A | 4.6877 | V | 0.586111 | |
| 212 | 2017/04/12 | 07 01 00 | 1.282 | A | 4.6874 | V | 0.588889 | |
| 213 | 2017/04/12 | 07 01:10 | 1.281 | A | 4.6868 | V | 0.591667 | |
| 214 | 2017/04/12 | 07 01:20 | 1.282 | A | 4.6858 | V | 0.594444 | |
| 215 | 2017/04/12 | 07 01:30 | 1.282 | A | 4.685 | V | 0.597222 | |
| 216 | 2017/04/12 | 07 01:40 | 1.283 | A | 4.6843 | V | 0.6 | |
| 217 | 2017/04/12 | 07 01 50 | 1.283 | A | 4.6836 | V | 0.602778 | |
| 218 | 2017/04/12 | 07 02 00 | 1.282 | A | 4.6819 | V | 0.605556 | |
| 219 | 2017/04/12 | 07 02:10 | 1.283 | A | 4.6793 | V | 0.608333 | |
| 220 | 2017/04/12 | 07 02:20 | 1.283 | A | 4.6784 | V | 0.611111 | 26 % Charge. |
| 221 | 2017/04/12 | 07 02:30 | 1.281 | A | 4.6274 | V | 0.613889 | |
| 222 | 2017/04/12 | 07 02:40 | 1.281 | A | 4.6322 | V | 0.616667 | |
| 223 | 2017/04/12 | 07 02 50 | 1.283 | A | 4.6211 | V | 0.619444 | |
| 224 | 2017/04/12 | 07 03 00 | 1.282 | A | 4.6242 | V | 0.622222 | |
| 225 | 2017/04/12 | 07 03:10 | 1.283 | A | 4.6235 | V | 0.625 | |
| 226 | 2017/04/12 | 07 03:20 | 1.283 | A | 4.6315 | V | 0.627778 | |
| 227 | 2017/04/12 | 07 03:30 | 1.282 | A | 4.6286 | V | 0.630556 | |
| 228 | 2017/04/12 | 07 03:40 | 1.282 | A | 4.6303 | V | 0.633333 | |
| 229 | 2017/04/12 | 07 03 50 | 1.281 | A | 4.6304 | V | 0.636111 | |
| 230 | 2017/04/12 | 07 04 00 | 1.283 | A | 4.6262 | V | 0.638889 | |
| 231 | 2017/04/12 | 07 04:10 | 1.282 | A | 4.6292 | V | 0.641667 | |
| 232 | 2017/04/12 | 07 04:20 | 1.282 | A | 4.6292 | V | 0.644444 | |
| 233 | 2017/04/12 | 07 04:30 | 1.283 | A | 4.6292 | V | 0.647222 | |
| 234 | 2017/04/12 | 07 04:40 | 1.283 | A | 4.6289 | V | 0.65 | |
| 235 | 2017/04/12 | 07 04 50 | 1.283 | A | 4.6286 | V | 0.652778 | |
| 236 | 2017/04/12 | 07 05 00 | 1.282 | A | 4.628 | V | 0.655556 | |
| 237 | 2017/04/12 | 07 05:10 | 1.282 | A | 4.6276 | V | 0.658333 | |
| 238 | 2017/04/12 | 07 05:20 | 1.282 | A | 4.627 | V | 0.661111 | |
| 239 | 2017/04/12 | 07 05:30 | 1.283 | A | 4.6265 | V | 0.663889 | |
| 240 | 2017/04/12 | 07 05:40 | 1.282 | A | 4.6257 | V | 0.666667 | |
| 241 | 2017/04/12 | 07 05 50 | 1.283 | A | 4.6253 | V | 0.669444 | |
| 242 | 2017/04/12 | 07 06 00 | 1.283 | A | 4.6249 | V | 0.672222 | |
| 243 | 2017/04/12 | 07 06:10 | 1.282 | A | 4.6244 | V | 0.675 | |
| 244 | 2017/04/12 | 07 06:20 | 1.282 | A | 4.6238 | V | 0.677778 | |
| 245 | 2017/04/12 | 07 06:30 | 1.283 | A | 4.6233 | V | 0.680556 | |
| 246 | 2017/04/12 | 07 06:40 | 1.282 | A | 4.6227 | V | 0.683333 | |
| 247 | 2017/04/12 | 07 06 50 | 1.283 | A | 4.622 | V | 0.686111 | |
| 248 | 2017/04/12 | 07 07 00 | 1.282 | A | 4.6214 | V | 0.688889 | |
| 249 | 2017/04/12 | 07 07:10 | 1.283 | A | 4.6208 | V | 0.691667 | |
| 250 | 2017/04/12 | 07 07:20 | 1.283 | A | 4.6202 | V | 0.694444 | |
| 251 | 2017/04/12 | 07 07:30 | 1.283 | A | 4.6197 | V | 0.697222 | |
| 252 | 2017/04/12 | 07 07:40 | 1.283 | A | 4.619 | V | 0.7 | |
| 253 | 2017/04/12 | 07 07 50 | 1.284 | A | 4.6183 | V | 0.702778 | |
| 254 | 2017/04/12 | 07 08 00 | 1.282 | A | 4.6174 | V | 0.705556 | |
| 255 | 2017/04/12 | 07 08:10 | 1.283 | A | 4.6164 | V | 0.708333 | |
| 256 | 2017/04/12 | 07 08:20 | 1.283 | A | 4.615 | V | 0.711111 | |
| 257 | 2017/04/12 | 07 08:30 | 1.283 | A | 4.6147 | V | 0.713889 | |
| 258 | 2017/04/12 | 07 08:40 | 1.283 | A | 4.6141 | V | 0.716667 | |
| 259 | 2017/04/12 | 07 08 50 | 1.283 | A | 4.6134 | V | 0.719444 | |
| 260 | 2017/04/12 | 07 09 00 | 1.186 | A | 4.6032 | V | 0.722222 | |
| 261 | 2017/04/12 | 07 09:10 | 1.185 | A | 4.631 | V | 0.725 | |
| 262 | 2017/04/12 | 07 09:20 | 1.185 | A | 4.6336 | V | 0.727778 | |
| 263 | 2017/04/12 | 07 09:30 | 1.185 | A | 4.6345 | V | 0.730556 | |
| 264 | 2017/04/12 | 07 09:40 | 1.185 | A | 4.6348 | V | 0.733333 | |
| 265 | 2017/04/12 | 07 09 50 | 1.185 | A | 4.6347 | V | 0.736111 | |
| 266 | 2017/04/12 | 07:10 00 | 1.185 | A | 4.6343 | V | 0.738889 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 267 | 2017/04/12 | 07:10:10 | 1.185 | A | 4.6341 | V | 0.741667 |
| 268 | 2017/04/12 | 07:10:20 | 1.185 | A | 4.6338 | V | 0.744444 |
| 269 | 2017/04/12 | 07:10:30 | 1.185 | A | 4.6334 | V | 0.747222 |
| 270 | 2017/04/12 | 07:10:40 | 1.184 | A | 4.633 | V | 0.75 |
| 271 | 2017/04/12 | 07:10:50 | 1.185 | A | 4.6331 | V | 0.752778 |
| 272 | 2017/04/12 | 07:11:00 | 1.186 | A | 4.6335 | V | 0.755556 |
| 273 | 2017/04/12 | 07:11:10 | 1.185 | A | 4.6335 | V | 0.758333 |
| 274 | 2017/04/12 | 07:11:20 | 1.185 | A | 4.6332 | V | 0.761111 |
| 275 | 2017/04/12 | 07:11:30 | 1.185 | A | 4.6357 | V | 0.763889 |
| 276 | 2017/04/12 | 07:11:40 | 1.184 | A | 4.6373 | V | 0.766667 |
| 277 | 2017/04/12 | 07:11:50 | 1.185 | A | 4.6382 | V | 0.769444 |
| 278 | 2017/04/12 | 07:12:00 | 1.185 | A | 4.6385 | V | 0.772222 |
| 279 | 2017/04/12 | 07:12:10 | 1.185 | A | 4.6377 | V | 0.775 |
| 280 | 2017/04/12 | 07:12:20 | 1.186 | A | 4.6375 | V | 0.777778 |
| 281 | 2017/04/12 | 07:12:30 | 1.185 | A | 4.6374 | V | 0.780556 |
| 282 | 2017/04/12 | 07:12:40 | 1.185 | A | 4.6358 | V | 0.783333 |
| 283 | 2017/04/12 | 07:12:50 | 1.187 | A | 4.6362 | V | 0.786111 |
| 284 | 2017/04/12 | 07:13:00 | 1.186 | A | 4.6362 | V | 0.788889 |
| 285 | 2017/04/12 | 07:13:10 | 1.186 | A | 4.6359 | V | 0.791667 |
| 286 | 2017/04/12 | 07:13:20 | 1.186 | A | 4.6356 | V | 0.794444 |
| 287 | 2017/04/12 | 07:13:30 | 1.186 | A | 4.6353 | V | 0.797222 |
| 288 | 2017/04/12 | 07:13:40 | 1.186 | A | 4.6347 | V | 0.8 |
| 289 | 2017/04/12 | 07:13:50 | 1.186 | A | 4.6343 | V | 0.802778 |
| 290 | 2017/04/12 | 07:14:00 | 1.185 | A | 4.6338 | V | 0.805556 |
| 291 | 2017/04/12 | 07:14:10 | 1.185 | A | 4.6332 | V | 0.808333 |
| 292 | 2017/04/12 | 07:14:20 | 1.186 | A | 4.6329 | V | 0.811111 |
| 293 | 2017/04/12 | 07:14:30 | 1.186 | A | 4.6323 | V | 0.813889 |
| 294 | 2017/04/12 | 07:14:40 | 1.185 | A | 4.632 | V | 0.816667 |
| 295 | 2017/04/12 | 07:14:50 | 1.187 | A | 4.6318 | V | 0.819444 |
| 296 | 2017/04/12 | 07:15:00 | 1.186 | A | 4.6311 | V | 0.822222 |
| 297 | 2017/04/12 | 07:15:10 | 1.185 | A | 4.6306 | V | 0.825 |
| 298 | 2017/04/12 | 07:15:20 | 1.186 | A | 4.6301 | V | 0.827778 |
| 299 | 2017/04/12 | 07:15:30 | 1.185 | A | 4.6295 | V | 0.830556 |
| 300 | 2017/04/12 | 07:15:40 | 1.185 | A | 4.629 | V | 0.833333 |
| 301 | 2017/04/12 | 07:15:50 | 1.185 | A | 4.6259 | V | 0.836111 |
| 302 | 2017/04/12 | 07:16:00 | 1.185 | A | 4.6256 | V | 0.838889 |
| 303 | 2017/04/12 | 07:16:10 | 1.185 | A | 4.6247 | V | 0.841667 |
| 304 | 2017/04/12 | 07:16:20 | 1.185 | A | 4.6242 | V | 0.844444 |
| 305 | 2017/04/12 | 07:16:30 | 1.186 | A | 4.6238 | V | 0.847222 |
| 306 | 2017/04/12 | 07:16:40 | 1.187 | A | 4.6235 | V | 0.85 |
| 307 | 2017/04/12 | 07:16:50 | 1.185 | A | 4.6225 | V | 0.852778 |
| 308 | 2017/04/12 | 07:17:00 | 1.186 | A | 4.6225 | V | 0.855556 |
| 309 | 2017/04/12 | 07:17:10 | 1.186 | A | 4.6224 | V | 0.858333 |
| 310 | 2017/04/12 | 07:17:20 | 1.186 | A | 4.6204 | V | 0.861111 |
| 311 | 2017/04/12 | 07:17:30 | 1.185 | A | 4.6189 | V | 0.863889 |
| 312 | 2017/04/12 | 07:17:40 | 1.186 | A | 4.6184 | V | 0.866667 |
| 313 | 2017/04/12 | 07:17:50 | 1.186 | A | 4.6191 | V | 0.869444 |
| 314 | 2017/04/12 | 07:18:00 | 1.185 | A | 4.6187 | V | 0.872222 |
| 315 | 2017/04/12 | 07:18:10 | 1.186 | A | 4.6194 | V | 0.875 |
| 316 | 2017/04/12 | 07:18:20 | 1.186 | A | 4.6202 | V | 0.877778 |
| 317 | 2017/04/12 | 07:18:30 | 1.186 | A | 4.6204 | V | 0.880556 |
| 318 | 2017/04/12 | 07:18:40 | 1.185 | A | 4.62 | V | 0.883333 |
| 319 | 2017/04/12 | 07:18:50 | 1.185 | A | 4.6198 | V | 0.886111 |
| 320 | 2017/04/12 | 07:19:00 | 1.186 | A | 4.6208 | V | 0.888889 |
| 321 | 2017/04/12 | 07:19:10 | 1.187 | A | 4.6203 | V | 0.891667 36 % Charge. |
| 322 | 2017/04/12 | 07:19:20 | 1.185 | A | 4.6205 | V | 0.894444 |
| 323 | 2017/04/12 | 07:19:30 | 1.185 | A | 4.6202 | V | 0.897222 |
| 324 | 2017/04/12 | 07:19:40 | 1.186 | A | 4.6198 | V | 0.9 |
| 325 | 2017/04/12 | 07:19:50 | 1.186 | A | 4.6217 | V | 0.902778 |
| 326 | 2017/04/12 | 07:20:00 | 1.186 | A | 4.6188 | V | 0.905556 |
| 327 | 2017/04/12 | 07:20:10 | 1.185 | A | 4.6182 | V | 0.908333 |
| 328 | 2017/04/12 | 07:20:20 | 1.186 | A | 4.6176 | V | 0.911111 |
| 329 | 2017/04/12 | 07:20:30 | 1.186 | A | 4.617 | V | 0.913889 |
| 330 | 2017/04/12 | 07:20:40 | 1.186 | A | 4.6164 | V | 0.916667 |
| 331 | 2017/04/12 | 07:20:50 | 1.185 | A | 4.6159 | V | 0.919444 |
| 332 | 2017/04/12 | 07:21:00 | 1.186 | A | 4.6148 | V | 0.922222 |
| 333 | 2017/04/12 | 07:21:10 | 1.184 | A | 4.6154 | V | 0.925 |
| 334 | 2017/04/12 | 07:21:20 | 1.185 | A | 4.6153 | V | 0.927778 |
| 335 | 2017/04/12 | 07:21:30 | 1.185 | A | 4.6209 | V | 0.930556 |
| 336 | 2017/04/12 | 07:21:40 | 1.185 | A | 4.6212 | V | 0.933333 |
| 337 | 2017/04/12 | 07:21:50 | 1.187 | A | 4.6188 | V | 0.936111 |
| 338 | 2017/04/12 | 07:22:00 | 1.186 | A | 4.6185 | V | 0.938889 |
| 339 | 2017/04/12 | 07:22:10 | 1.185 | A | 4.6607 | V | 0.941667 |
| 340 | 2017/04/12 | 07:22:20 | 1.185 | A | 4.6602 | V | 0.944444 |
| 341 | 2017/04/12 | 07:22:30 | 1.185 | A | 4.6574 | V | 0.947222 |
| 342 | 2017/04/12 | 07:22:40 | 1.185 | A | 4.6579 | V | 0.95 |
| 343 | 2017/04/12 | 07:22:50 | 1.185 | A | 4.6577 | V | 0.952778 |
| 344 | 2017/04/12 | 07:23:00 | 1.185 | A | 4.6547 | V | 0.955556 |
| 345 | 2017/04/12 | 07:23:10 | 1.185 | A | 4.6539 | V | 0.958333 |
| 346 | 2017/04/12 | 07:23:20 | 1.185 | A | 4.6535 | V | 0.961111 |
| 347 | 2017/04/12 | 07:23:30 | 1.184 | A | 4.6532 | V | 0.963889 |
| 348 | 2017/04/12 | 07:23:40 | 1.185 | A | 4.6527 | V | 0.966667 |
| 349 | 2017/04/12 | 07:23:50 | 1.185 | A | 4.6524 | V | 0.969444 |
| 350 | 2017/04/12 | 07:24:00 | 1.186 | A | 4.6518 | V | 0.972222 |
| 351 | 2017/04/12 | 07:24:10 | 1.185 | A | 4.651 | V | 0.975 |
| 352 | 2017/04/12 | 07:24:20 | 1.186 | A | 4.6496 | V | 0.977778 |
| 353 | 2017/04/12 | 07:24:30 | 1.185 | A | 4.6492 | V | 0.980556 |
| 354 | 2017/04/12 | 07:24:40 | 1.186 | A | 4.6493 | V | 0.983333 |
| 355 | 2017/04/12 | 07:24:50 | 1.185 | A | 4.6493 | V | 0.986111 |
| 356 | 2017/04/12 | 07:25:00 | 1.185 | A | 4.6487 | V | 0.988889 |
| 357 | 2017/04/12 | 07:25:10 | 1.184 | A | 4.6482 | V | 0.991667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 358 | 2017/04/12 | 07:25:20 | 1.185 | A | 4.6476 | V | 0.994444 |
| 359 | 2017/04/12 | 07:25:30 | 1.186 | A | 4.647 | V | 0.997222 |
| 360 | 2017/04/12 | 07:25:40 | 1.185 | A | 4.6445 | V | 1 |
| 361 | 2017/04/12 | 07:25:50 | 1.186 | A | 4.6473 | V | 1.002778 |
| 362 | 2017/04/12 | 07:26:00 | 1.184 | A | 4.6478 | V | 1.005556 |
| 363 | 2017/04/12 | 07:26:10 | 1.186 | A | 4.6475 | V | 1.008333 |
| 364 | 2017/04/12 | 07:26:20 | 1.186 | A | 4.6472 | V | 1.011111 |
| 365 | 2017/04/12 | 07:26:30 | 1.186 | A | 4.6468 | V | 1.013889 |
| 366 | 2017/04/12 | 07:26:40 | 1.186 | A | 4.6485 | V | 1.016667 |
| 367 | 2017/04/12 | 07:26:50 | 1.186 | A | 4.6449 | V | 1.019444 |
| 368 | 2017/04/12 | 07:27:00 | 1.186 | A | 4.6436 | V | 1.022222 |
| 369 | 2017/04/12 | 07:27:10 | 1.185 | A | 4.6431 | V | 1.025 |
| 370 | 2017/04/12 | 07:27:20 | 1.185 | A | 4.6429 | V | 1.027778 |
| 371 | 2017/04/12 | 07:27:30 | 1.186 | A | 4.6408 | V | 1.030556 |
| 372 | 2017/04/12 | 07:27:40 | 1.185 | A | 4.6411 | V | 1.033333 |
| 373 | 2017/04/12 | 07:27:50 | 1.187 | A | 4.6415 | V | 1.036111 |
| 374 | 2017/04/12 | 07:28:00 | 1.185 | A | 4.6413 | V | 1.038889 |
| 375 | 2017/04/12 | 07:28:10 | 1.186 | A | 4.6413 | V | 1.041667 |
| 376 | 2017/04/12 | 07:28:20 | 1.186 | A | 4.6409 | V | 1.044444 |
| 377 | 2017/04/12 | 07:28:30 | 1.185 | A | 4.6402 | V | 1.047222 |
| 378 | 2017/04/12 | 07:28:40 | 1.185 | A | 4.6415 | V | 1.05 |
| 379 | 2017/04/12 | 07:28:50 | 1.186 | A | 4.6403 | V | 1.052778 |
| 380 | 2017/04/12 | 07:29:00 | 1.186 | A | 4.6401 | V | 1.055556 |
| 381 | 2017/04/12 | 07:29:10 | 1.186 | A | 4.6378 | V | 1.058333 |
| 382 | 2017/04/12 | 07:29:20 | 1.186 | A | 4.6396 | V | 1.061111 |
| 383 | 2017/04/12 | 07:29:30 | 1.185 | A | 4.6388 | V | 1.063889 |
| 384 | 2017/04/12 | 07:29:40 | 1.185 | A | 4.6375 | V | 1.066667 |
| 385 | 2017/04/12 | 07:29:50 | 1.185 | A | 4.6366 | V | 1.069444 |
| 386 | 2017/04/12 | 07:30:00 | 1.186 | A | 4.637 | V | 1.072222 |
| 387 | 2017/04/12 | 07:30:10 | 1.186 | A | 4.6371 | V | 1.075 |
| 388 | 2017/04/12 | 07:30:20 | 1.187 | A | 4.6366 | V | 1.077778 |
| 389 | 2017/04/12 | 07:30:30 | 1.186 | A | 4.6358 | V | 1.080556 |
| 390 | 2017/04/12 | 07:30:40 | 1.186 | A | 4.6356 | V | 1.083333 |
| 391 | 2017/04/12 | 07:30:50 | 1.185 | A | 4.6381 | V | 1.086111 |
| 392 | 2017/04/12 | 07:31:00 | 1.186 | A | 4.6377 | V | 1.088889 |
| 393 | 2017/04/12 | 07:31:10 | 1.186 | A | 4.6365 | V | 1.091667 |
| 394 | 2017/04/12 | 07:31:20 | 1.185 | A | 4.636 | V | 1.094444 |
| 395 | 2017/04/12 | 07:31:30 | 1.186 | A | 4.6311 | V | 1.097222 |
| 396 | 2017/04/12 | 07:31:40 | 1.185 | A | 4.6315 | V | 1.1 |
| 397 | 2017/04/12 | 07:31:50 | 1.186 | A | 4.6748 | V | 1.102778 |
| 398 | 2017/04/12 | 07:32:00 | 1.185 | A | 4.6739 | V | 1.105556 |
| 399 | 2017/04/12 | 07:32:10 | 1.186 | A | 4.6734 | V | 1.108333 |
| 400 | 2017/04/12 | 07:32:20 | 1.186 | A | 4.6728 | V | 1.111111 |
| 401 | 2017/04/12 | 07:32:30 | 1.186 | A | 4.6724 | V | 1.113889 |
| 402 | 2017/04/12 | 07:32:40 | 1.185 | A | 4.6717 | V | 1.116667 |
| 403 | 2017/04/12 | 07:32:50 | 1.186 | A | 4.6711 | V | 1.119444 |
| 404 | 2017/04/12 | 07:33:00 | 1.184 | A | 4.6707 | V | 1.122222 |
| 405 | 2017/04/12 | 07:33:10 | 1.185 | A | 4.67 | V | 1.125 |
| 406 | 2017/04/12 | 07:33:20 | 1.185 | A | 4.6692 | V | 1.127778 |
| 407 | 2017/04/12 | 07:33:30 | 1.185 | A | 4.6687 | V | 1.130556 |
| 408 | 2017/04/12 | 07:33:40 | 1.185 | A | 4.6685 | V | 1.133333 |
| 409 | 2017/04/12 | 07:33:50 | 1.186 | A | 4.668 | V | 1.136111 |
| 410 | 2017/04/12 | 07:34:00 | 1.184 | A | 4.667 | V | 1.138889 |
| 411 | 2017/04/12 | 07:34:10 | 1.186 | A | 4.6662 | V | 1.141667 |
| 412 | 2017/04/12 | 07:34:20 | 1.185 | A | 4.6656 | V | 1.144444 |
| 413 | 2017/04/12 | 07:34:30 | 1.186 | A | 4.6649 | V | 1.147222 |
| 414 | 2017/04/12 | 07:34:40 | 1.185 | A | 4.6643 | V | 1.15 |
| 415 | 2017/04/12 | 07:34:50 | 1.185 | A | 4.6601 | V | 1.152778 |
| 416 | 2017/04/12 | 07:35:00 | 1.185 | A | 4.6604 | V | 1.155556 |
| 417 | 2017/04/12 | 07:35:10 | 1.185 | A | 4.6602 | V | 1.158333 |
| 418 | 2017/04/12 | 07:35:20 | 1.185 | A | 4.6596 | V | 1.161111 |
| 419 | 2017/04/12 | 07:35:30 | 1.184 | A | 4.6591 | V | 1.163889 |
| 420 | 2017/04/12 | 07:35:40 | 1.185 | A | 4.6587 | V | 1.166667 |
| 421 | 2017/04/12 | 07:35:50 | 1.185 | A | 4.6577 | V | 1.169444 |
| 422 | 2017/04/12 | 07:36:00 | 1.184 | A | 4.6567 | V | 1.172222 |
| 423 | 2017/04/12 | 07:36:10 | 1.186 | A | 4.6565 | V | 1.175 |
| 424 | 2017/04/12 | 07:36:20 | 1.185 | A | 4.6559 | V | 1.177778 |
| 425 | 2017/04/12 | 07:36:30 | 1.185 | A | 4.6552 | V | 1.180556 |
| 426 | 2017/04/12 | 07:36:40 | 1.185 | A | 4.6547 | V | 1.183333 |
| 427 | 2017/04/12 | 07:36:50 | 1.185 | A | 4.654 | V | 1.186111 |
| 428 | 2017/04/12 | 07:37:00 | 1.185 | A | 4.6535 | V | 1.188889 |
| 429 | 2017/04/12 | 07:37:10 | 1.186 | A | 4.6514 | V | 1.191667 |
| 430 | 2017/04/12 | 07:37:20 | 1.186 | A | 4.6498 | V | 1.194444 |
| 431 | 2017/04/12 | 07:37:30 | 1.184 | A | 4.65 | V | 1.197222 |
| 432 | 2017/04/12 | 07:37:40 | 1.184 | A | 4.6493 | V | 1.2 |
| 433 | 2017/04/12 | 07:37:50 | 1.185 | A | 4.6489 | V | 1.202778 |
| 434 | 2017/04/12 | 07:38:00 | 1.186 | A | 4.6486 | V | 1.205556 |
| 435 | 2017/04/12 | 07:38:10 | 1.186 | A | 4.648 | V | 1.208333 |
| 436 | 2017/04/12 | 07:38:20 | 1.186 | A | 4.6475 | V | 1.211111 |
| 437 | 2017/04/12 | 07:38:30 | 1.185 | A | 4.6469 | V | 1.213889 |
| 438 | 2017/04/12 | 07:38:40 | 1.186 | A | 4.6106 | V | 1.216667 |
| 439 | 2017/04/12 | 07:38:50 | 1.186 | A | 4.629 | V | 1.219444 |
| 440 | 2017/04/12 | 07:39:00 | 1.186 | A | 4.6831 | V | 1.222222 49 % Charge |
| 441 | 2017/04/12 | 07:39:10 | 1.185 | A | 4.6886 | V | 1.225 |
| 442 | 2017/04/12 | 07:39:20 | 1.185 | A | 4.6892 | V | 1.227778 |
| 443 | 2017/04/12 | 07:39:30 | 1.185 | A | 4.6893 | V | 1.230556 |
| 444 | 2017/04/12 | 07:39:40 | 1.185 | A | 4.6893 | V | 1.233333 |
| 445 | 2017/04/12 | 07:39:50 | 1.184 | A | 4.6888 | V | 1.236111 |
| 446 | 2017/04/12 | 07:40:00 | 1.185 | A | 4.6885 | V | 1.238889 |
| 447 | 2017/04/12 | 07:40:10 | 1.186 | A | 4.6883 | V | 1.241667 |
| 448 | 2017/04/12 | 07:40:20 | 1.185 | A | 4.6876 | V | 1.244444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 449 | 2017/04/12 | 07:40:30 | 1.186 | A | 4.6869 | V | 1.247222 |
| 450 | 2017/04/12 | 07:40:40 | 1.184 | A | 4.6863 | V | 1.25 |
| 451 | 2017/04/12 | 07:40:50 | 1.184 | A | 4.6858 | V | 1.252778 |
| 452 | 2017/04/12 | 07:41:00 | 1.185 | A | 4.6873 | V | 1.255556 |
| 453 | 2017/04/12 | 07:41:10 | 1.185 | A | 4.6874 | V | 1.258333 |
| 454 | 2017/04/12 | 07:41:20 | 1.184 | A | 4.6866 | V | 1.261111 |
| 455 | 2017/04/12 | 07:41:30 | 1.186 | A | 4.6857 | V | 1.263889 |
| 456 | 2017/04/12 | 07:41:40 | 1.186 | A | 4.6849 | V | 1.266667 |
| 457 | 2017/04/12 | 07:41:50 | 1.185 | A | 4.684 | V | 1.269444 |
| 458 | 2017/04/12 | 07:42:00 | 1.185 | A | 4.6825 | V | 1.272222 |
| 459 | 2017/04/12 | 07:42:10 | 1.185 | A | 4.6819 | V | 1.275 |
| 460 | 2017/04/12 | 07:42:20 | 1.185 | A | 4.6805 | V | 1.277778 |
| 461 | 2017/04/12 | 07:42:30 | 1.185 | A | 4.6797 | V | 1.280556 |
| 462 | 2017/04/12 | 07:42:40 | 1.185 | A | 4.6789 | V | 1.283333 |
| 463 | 2017/04/12 | 07:42:50 | 1.185 | A | 4.6782 | V | 1.286111 |
| 464 | 2017/04/12 | 07:43:00 | 1.185 | A | 4.6776 | V | 1.288889 |
| 465 | 2017/04/12 | 07:43:10 | 1.186 | A | 4.6771 | V | 1.291667 |
| 466 | 2017/04/12 | 07:43:20 | 1.185 | A | 4.6764 | V | 1.294444 |
| 467 | 2017/04/12 | 07:43:30 | 1.186 | A | 4.6757 | V | 1.297222 |
| 468 | 2017/04/12 | 07:43:40 | 1.185 | A | 4.6751 | V | 1.3 |
| 469 | 2017/04/12 | 07:43:50 | 1.185 | A | 4.6745 | V | 1.302778 |
| 470 | 2017/04/12 | 07:44:00 | 1.186 | A | 4.6738 | V | 1.305556 |
| 471 | 2017/04/12 | 07:44:10 | 1.185 | A | 4.673 | V | 1.308333 |
| 472 | 2017/04/12 | 07:44:20 | 1.185 | A | 4.6725 | V | 1.311111 |
| 473 | 2017/04/12 | 07:44:30 | 1.185 | A | 4.6718 | V | 1.313889 |
| 474 | 2017/04/12 | 07:44:40 | 1.186 | A | 4.6711 | V | 1.316667 |
| 475 | 2017/04/12 | 07:44:50 | 1.185 | A | 4.6704 | V | 1.319444 |
| 476 | 2017/04/12 | 07:45:00 | 1.186 | A | 4.6698 | V | 1.322222 |
| 477 | 2017/04/12 | 07:45:10 | 1.185 | A | 4.6692 | V | 1.325 |
| 478 | 2017/04/12 | 07:45:20 | 1.185 | A | 4.6686 | V | 1.327778 |
| 479 | 2017/04/12 | 07:45:30 | 1.185 | A | 4.668 | V | 1.330556 |
| 480 | 2017/04/12 | 07:45:40 | 1.185 | A | 4.6674 | V | 1.333333 |
| 481 | 2017/04/12 | 07:45:50 | 1.185 | A | 4.6669 | V | 1.336111 |
| 482 | 2017/04/12 | 07:46:00 | 1.183 | A | 4.6661 | V | 1.338889 |
| 483 | 2017/04/12 | 07:46:10 | 1.185 | A | 4.6655 | V | 1.341667 |
| 484 | 2017/04/12 | 07:46:20 | 1.186 | A | 4.6648 | V | 1.344444 |
| 485 | 2017/04/12 | 07:46:30 | 1.185 | A | 4.6642 | V | 1.347222 |
| 486 | 2017/04/12 | 07:46:40 | 1.186 | A | 4.6634 | V | 1.35 |
| 487 | 2017/04/12 | 07:46:50 | 1.185 | A | 4.6627 | V | 1.352778 |
| 488 | 2017/04/12 | 07:47:00 | 1.186 | A | 4.662 | V | 1.355556 |
| 489 | 2017/04/12 | 07:47:10 | 1.186 | A | 4.6612 | V | 1.358333 |
| 490 | 2017/04/12 | 07:47:20 | 1.186 | A | 4.6605 | V | 1.361111 |
| 491 | 2017/04/12 | 07:47:30 | 1.186 | A | 4.6597 | V | 1.363889 |
| 492 | 2017/04/12 | 07:47:40 | 1.185 | A | 4.659 | V | 1.366667 |
| 493 | 2017/04/12 | 07:47:50 | 1.185 | A | 4.6582 | V | 1.369444 |
| 494 | 2017/04/12 | 07:48:00 | 1.185 | A | 4.6575 | V | 1.372222 |
| 495 | 2017/04/12 | 07:48:10 | 1.185 | A | 4.6569 | V | 1.375 |
| 496 | 2017/04/12 | 07:48:20 | 1.185 | A | 4.6561 | V | 1.377778 |
| 497 | 2017/04/12 | 07:48:30 | 1.186 | A | 4.6554 | V | 1.380556 |
| 498 | 2017/04/12 | 07:48:40 | 1.186 | A | 4.6547 | V | 1.383333 |
| 499 | 2017/04/12 | 07:48:50 | 1.186 | A | 4.6539 | V | 1.386111 |
| 500 | 2017/04/12 | 07:49:00 | 1.186 | A | 4.6533 | V | 1.388889 |
| 501 | 2017/04/12 | 07:49:10 | 1.186 | A | 4.6526 | V | 1.391667 |
| 502 | 2017/04/12 | 07:49:20 | 0.984 | A | 4.652 | V | 1.394444 |
| 503 | 2017/04/12 | 07:49:30 | 0.985 | A | 4.6058 | V | 1.397222 |
| 504 | 2017/04/12 | 07:49:40 | 0.985 | A | 4.6258 | V | 1.4 |
| 505 | 2017/04/12 | 07:49:50 | 0.986 | A | 4.6463 | V | 1.402778 |
| 506 | 2017/04/12 | 07 50:00 | 0.985 | A | 4.6587 | V | 1.405556 |
| 507 | 2017/04/12 | 07 50:10 | 0.985 | A | 4.6597 | V | 1.408333 |
| 508 | 2017/04/12 | 07 50:20 | 0.986 | A | 4.6684 | V | 1.411111 |
| 509 | 2017/04/12 | 07 50:30 | 0.984 | A | 4.6508 | V | 1.413889 |
| 510 | 2017/04/12 | 07 50:40 | 0.984 | A | 4.6612 | V | 1.416667 |
| 511 | 2017/04/12 | 07 50:50 | 0.985 | A | 4.666 | V | 1.419444 |
| 512 | 2017/04/12 | 07 51:00 | 0.986 | A | 4.6687 | V | 1.422222 |
| 513 | 2017/04/12 | 07 51:10 | 0.985 | A | 4.6701 | V | 1.425 |
| 514 | 2017/04/12 | 07 51:20 | 0.985 | A | 4.67 | V | 1.427778 |
| 515 | 2017/04/12 | 07 51:30 | 0.985 | A | 4.6718 | V | 1.430556 |
| 516 | 2017/04/12 | 07 51:40 | 0.985 | A | 4.6748 | V | 1.433333 |
| 517 | 2017/04/12 | 07 51:50 | 0.985 | A | 4.6751 | V | 1.436111 |
| 518 | 2017/04/12 | 07 52:00 | 0.985 | A | 4.6751 | V | 1.438889 |
| 519 | 2017/04/12 | 07 52:10 | 0.986 | A | 4.6753 | V | 1.441667 |
| 520 | 2017/04/12 | 07 52:20 | 0.986 | A | 4.6776 | V | 1.444444 |
| 521 | 2017/04/12 | 07 52:30 | 0.985 | A | 4.6753 | V | 1.447222 |
| 522 | 2017/04/12 | 07 52:40 | 0.985 | A | 4.6754 | V | 1.45 |
| 523 | 2017/04/12 | 07 52:50 | 0.984 | A | 4.6764 | V | 1.452778 |
| 524 | 2017/04/12 | 07 53:00 | 0.986 | A | 4.6779 | V | 1.455556 |
| 525 | 2017/04/12 | 07 53:10 | 0.983 | A | 4.6794 | V | 1.458333 |
| 526 | 2017/04/12 | 07 53:20 | 0.984 | A | 4.6812 | V | 1.461111 |
| 527 | 2017/04/12 | 07 53:30 | 0.985 | A | 4.6819 | V | 1.463889 |
| 528 | 2017/04/12 | 07 53:40 | 0.985 | A | 4.6832 | V | 1.466667 |
| 529 | 2017/04/12 | 07 53:50 | 0.985 | A | 4.6838 | V | 1.469444 |
| 530 | 2017/04/12 | 07 54:00 | 0.986 | A | 4.684 | V | 1.472222 |
| 531 | 2017/04/12 | 07 54:10 | 0.985 | A | 4.6838 | V | 1.475 |
| 532 | 2017/04/12 | 07 54:20 | 0.984 | A | 4.6819 | V | 1.477778 |
| 533 | 2017/04/12 | 07 54:30 | 0.985 | A | 4.6837 | V | 1.480556 |
| 534 | 2017/04/12 | 07 54:40 | 0.983 | A | 4.6841 | V | 1.483333 |
| 535 | 2017/04/12 | 07 54:50 | 0.986 | A | 4.6841 | V | 1.486111 |
| 536 | 2017/04/12 | 07 55:00 | 0.984 | A | 4.6841 | V | 1.488889 |
| 537 | 2017/04/12 | 07 55:10 | 0.984 | A | 4.6843 | V | 1.491667 |
| 538 | 2017/04/12 | 07 55:20 | 0.985 | A | 4.6842 | V | 1.494444 |
| 539 | 2017/04/12 | 07 55:30 | 0.985 | A | 4.6828 | V | 1.497222 |

| # | Date | Time | Current | | Voltage | | Value | Note |
|---|---|---|---|---|---|---|---|---|
| 540 | 2017/04/12 | 07 55:40 | 0.985 | A | 4.683 | V | 1.5 | |
| 541 | 2017/04/12 | 07 55 50 | 0.984 | A | 4.6833 | V | 1.502778 | |
| 542 | 2017/04/12 | 07 56 00 | 0.985 | A | 4.6826 | V | 1.505556 | |
| 543 | 2017/04/12 | 07 56:10 | 0.984 | A | 4.6827 | V | 1.508333 | |
| 544 | 2017/04/12 | 07 56:20 | 0.985 | A | 4.6842 | V | 1.511111 | |
| 545 | 2017/04/12 | 07 56:30 | 0.984 | A | 4.6843 | V | 1.513889 | |
| 546 | 2017/04/12 | 07 56:40 | 0.986 | A | 4.6842 | V | 1.516667 | |
| 547 | 2017/04/12 | 07 56 50 | 0.985 | A | 4.6842 | V | 1.519444 | |
| 548 | 2017/04/12 | 07 57 00 | 0.985 | A | 4.6842 | V | 1.522222 | |
| 549 | 2017/04/12 | 07 57:10 | 0.986 | A | 4.6839 | V | 1.525 | |
| 550 | 2017/04/12 | 07 57:20 | 0.986 | A | 4.6836 | V | 1.527778 | |
| 551 | 2017/04/12 | 07 57:30 | 0.986 | A | 4.6832 | V | 1.530556 | |
| 552 | 2017/04/12 | 07 57:40 | 0.986 | A | 4.6823 | V | 1.533333 | |
| 553 | 2017/04/12 | 07 57 50 | 0.985 | A | 4.68 | V | 1.536111 | |
| 554 | 2017/04/12 | 07 58 00 | 0.985 | A | 4.6782 | V | 1.538889 | |
| 555 | 2017/04/12 | 07 58:10 | 0.985 | A | 4.6782 | V | 1.541667 | |
| 556 | 2017/04/12 | 07 58:20 | 0.986 | A | 4.6778 | V | 1.544444 | |
| 557 | 2017/04/12 | 07 58:30 | 0.986 | A | 4.6771 | V | 1.547222 | |
| 558 | 2017/04/12 | 07 58:40 | 0.986 | A | 4.6765 | V | 1.55 | |
| 559 | 2017/04/12 | 07 58 50 | 0.985 | A | 4.6452 | V | 1.552778 | |
| 560 | 2017/04/12 | 07 59 00 | 0.985 | A | 4.6408 | V | 1.555556 | 59 % Charge. |
| 561 | 2017/04/12 | 07 59:10 | 0.984 | A | 4.6397 | V | 1.558333 | |
| 562 | 2017/04/12 | 07 59:20 | 0.985 | A | 4.6577 | V | 1.561111 | |
| 563 | 2017/04/12 | 07 59:30 | 0.984 | A | 4.669 | V | 1.563889 | |
| 564 | 2017/04/12 | 07 59:40 | 0.986 | A | 4.6693 | V | 1.566667 | |
| 565 | 2017/04/12 | 07 59 50 | 0.985 | A | 4.6667 | V | 1.569444 | |
| 566 | 2017/04/12 | 08 00 00 | 0.984 | A | 4.6678 | V | 1.572222 | |
| 567 | 2017/04/12 | 08 00:10 | 0.984 | A | 4.6737 | V | 1.575 | |
| 568 | 2017/04/12 | 08 00:20 | 0.985 | A | 4.6757 | V | 1.577778 | |
| 569 | 2017/04/12 | 08 00:30 | 0.984 | A | 4.6786 | V | 1.580556 | |
| 570 | 2017/04/12 | 08 00:40 | 0.985 | A | 4.6792 | V | 1.583333 | |
| 571 | 2017/04/12 | 08 00 50 | 0.986 | A | 4.6792 | V | 1.586111 | |
| 572 | 2017/04/12 | 08 01 00 | 0.986 | A | 4.6801 | V | 1.588889 | |
| 573 | 2017/04/12 | 08 01:10 | 0.984 | A | 4.6786 | V | 1.591667 | |
| 574 | 2017/04/12 | 08 01:20 | 0.984 | A | 4.6799 | V | 1.594444 | |
| 575 | 2017/04/12 | 08 01:30 | 0.985 | A | 4.6841 | V | 1.597222 | |
| 576 | 2017/04/12 | 08 01:40 | 0.984 | A | 4.6855 | V | 1.6 | |
| 577 | 2017/04/12 | 08 01 50 | 0.984 | A | 4.6843 | V | 1.602778 | |
| 578 | 2017/04/12 | 08 02 00 | 0.986 | A | 4.684 | V | 1.605556 | |
| 579 | 2017/04/12 | 08 02:10 | 0.984 | A | 4.6836 | V | 1.608333 | |
| 580 | 2017/04/12 | 08 02:20 | 0.985 | A | 4.6842 | V | 1.611111 | |
| 581 | 2017/04/12 | 08 02:30 | 0.984 | A | 4.6834 | V | 1.613889 | |
| 582 | 2017/04/12 | 08 02:40 | 0.985 | A | 4.6821 | V | 1.616667 | |
| 583 | 2017/04/12 | 08 02 50 | 0.984 | A | 4.681 | V | 1.619444 | |
| 584 | 2017/04/12 | 08 03 00 | 0.986 | A | 4.6796 | V | 1.622222 | |
| 585 | 2017/04/12 | 08 03:10 | 0.985 | A | 4.6798 | V | 1.625 | |
| 586 | 2017/04/12 | 08 03:20 | 0.984 | A | 4.6807 | V | 1.627778 | |
| 587 | 2017/04/12 | 08 03:30 | 0.985 | A | 4.6789 | V | 1.630556 | |
| 588 | 2017/04/12 | 08 03:40 | 0.985 | A | 4.6764 | V | 1.633333 | |
| 589 | 2017/04/12 | 08 03 50 | 0.986 | A | 4.6753 | V | 1.636111 | |
| 590 | 2017/04/12 | 08 04 00 | 0.984 | A | 4.6752 | V | 1.638889 | |
| 591 | 2017/04/12 | 08 04:10 | 0.985 | A | 4.6732 | V | 1.641667 | |
| 592 | 2017/04/12 | 08 04:20 | 0.985 | A | 4.673 | V | 1.644444 | |
| 593 | 2017/04/12 | 08 04:30 | 0.985 | A | 4.6726 | V | 1.647222 | |
| 594 | 2017/04/12 | 08 04:40 | 0.984 | A | 4.6717 | V | 1.65 | |
| 595 | 2017/04/12 | 08 04 50 | 0.984 | A | 4.6714 | V | 1.652778 | |
| 596 | 2017/04/12 | 08 05 00 | 0.985 | A | 4.6693 | V | 1.655556 | |
| 597 | 2017/04/12 | 08 05:10 | 0.985 | A | 4.6714 | V | 1.658333 | |
| 598 | 2017/04/12 | 08 05:20 | 0.986 | A | 4.6727 | V | 1.661111 | |
| 599 | 2017/04/12 | 08 05:30 | 0.985 | A | 4.6746 | V | 1.663889 | |
| 600 | 2017/04/12 | 08 05:40 | 0.986 | A | 4.6739 | V | 1.666667 | |
| 601 | 2017/04/12 | 08 05 50 | 0.985 | A | 4.6741 | V | 1.669444 | |
| 602 | 2017/04/12 | 08 06 00 | 0.985 | A | 4.6734 | V | 1.672222 | |
| 603 | 2017/04/12 | 08 06:10 | 0.984 | A | 4.6731 | V | 1.675 | |
| 604 | 2017/04/12 | 08 06:20 | 0.985 | A | 4.6726 | V | 1.677778 | |
| 605 | 2017/04/12 | 08 06:30 | 0.985 | A | 4.6722 | V | 1.680556 | |
| 606 | 2017/04/12 | 08 06:40 | 0.986 | A | 4.672 | V | 1.683333 | |
| 607 | 2017/04/12 | 08 06 50 | 0.985 | A | 4.6689 | V | 1.686111 | |
| 608 | 2017/04/12 | 08 07 00 | 0.985 | A | 4.669 | V | 1.688889 | |
| 609 | 2017/04/12 | 08 07:10 | 0.985 | A | 4.6694 | V | 1.691667 | |
| 610 | 2017/04/12 | 08 07:20 | 0.985 | A | 4.6692 | V | 1.694444 | |
| 611 | 2017/04/12 | 08 07:30 | 0.985 | A | 4.6688 | V | 1.697222 | |
| 612 | 2017/04/12 | 08 07:40 | 0.985 | A | 4.6684 | V | 1.7 | |
| 613 | 2017/04/12 | 08 07 50 | 0.985 | A | 4.6672 | V | 1.702778 | |
| 614 | 2017/04/12 | 08 08 00 | 0.985 | A | 4.6671 | V | 1.705556 | |
| 615 | 2017/04/12 | 08 08:10 | 0.985 | A | 4.6671 | V | 1.708333 | |
| 616 | 2017/04/12 | 08 08:20 | 0.985 | A | 4.6672 | V | 1.711111 | |
| 617 | 2017/04/12 | 08 08:30 | 0.984 | A | 4.667 | V | 1.713889 | |
| 618 | 2017/04/12 | 08 08:40 | 0.986 | A | 4.6667 | V | 1.716667 | |
| 619 | 2017/04/12 | 08 08 50 | 0.985 | A | 4.6666 | V | 1.719444 | |
| 620 | 2017/04/12 | 08 09 00 | 0.985 | A | 4.6662 | V | 1.722222 | |
| 621 | 2017/04/12 | 08 09:10 | 0.985 | A | 4.6842 | V | 1.725 | |
| 622 | 2017/04/12 | 08 09:20 | 0.985 | A | 4.6863 | V | 1.727778 | |
| 623 | 2017/04/12 | 08 09:30 | 0.984 | A | 4.6868 | V | 1.730556 | |
| 624 | 2017/04/12 | 08 09:40 | 0.985 | A | 4.6871 | V | 1.733333 | |
| 625 | 2017/04/12 | 08 09 50 | 0.985 | A | 4.6872 | V | 1.736111 | |
| 626 | 2017/04/12 | 08:10:00 | 0.984 | A | 4.6872 | V | 1.738889 | |
| 627 | 2017/04/12 | 08:10:10 | 0.984 | A | 4.6872 | V | 1.741667 | |
| 628 | 2017/04/12 | 08:10:20 | 0.984 | A | 4.6872 | V | 1.744444 | |
| 629 | 2017/04/12 | 08:10:30 | 0.984 | A | 4.6871 | V | 1.747222 | |
| 630 | 2017/04/12 | 08:10:40 | 0.985 | A | 4.6869 | V | 1.75 | |

CONFIDENTIAL

BELKIN_000108

| # | Date | Time | A | | V | | Note |
|---|------|------|---|---|---|---|------|
| 631 | 2017/04/12 | 08:10:50 | 0.985 | A | 4.6864 | V | 1.752778 |
| 632 | 2017/04/12 | 08:11:00 | 0.985 | A | 4.686 | V | 1.755556 |
| 633 | 2017/04/12 | 08:11:10 | 0.984 | A | 4.6857 | V | 1.758333 |
| 634 | 2017/04/12 | 08:11:20 | 0.984 | A | 4.6855 | V | 1.761111 |
| 635 | 2017/04/12 | 08:11:30 | 0.985 | A | 4.6851 | V | 1.763889 |
| 636 | 2017/04/12 | 08:11:40 | 0.984 | A | 4.6847 | V | 1.766667 |
| 637 | 2017/04/12 | 08:11:50 | 0.985 | A | 4.6844 | V | 1.769444 |
| 638 | 2017/04/12 | 08:12:00 | 0.986 | A | 4.6844 | V | 1.772222 |
| 639 | 2017/04/12 | 08:12:10 | 0.984 | A | 4.6842 | V | 1.775 |
| 640 | 2017/04/12 | 08:12:20 | 0.985 | A | 4.6838 | V | 1.777778 |
| 641 | 2017/04/12 | 08:12:30 | 0.985 | A | 4.7276 | V | 1.780556 |
| 642 | 2017/04/12 | 08:12:40 | 0.985 | A | 4.7271 | V | 1.783333 |
| 643 | 2017/04/12 | 08:12:50 | 0.985 | A | 4.7267 | V | 1.786111 |
| 644 | 2017/04/12 | 08:13:00 | 0.985 | A | 4.7263 | V | 1.788889 |
| 645 | 2017/04/12 | 08:13:10 | 0.983 | A | 4.7259 | V | 1.791667 |
| 646 | 2017/04/12 | 08:13:20 | 0.985 | A | 4.7254 | V | 1.794444 |
| 647 | 2017/04/12 | 08:13:30 | 0.985 | A | 4.7249 | V | 1.797222 |
| 648 | 2017/04/12 | 08:13:40 | 0.983 | A | 4.7244 | V | 1.8 |
| 649 | 2017/04/12 | 08:13:50 | 0.984 | A | 4.724 | V | 1.802778 |
| 650 | 2017/04/12 | 08:14:00 | 0.985 | A | 4.7235 | V | 1.805556 |
| 651 | 2017/04/12 | 08:14:10 | 0.984 | A | 4.7231 | V | 1.808333 |
| 652 | 2017/04/12 | 08:14:20 | 0.984 | A | 4.7226 | V | 1.811111 |
| 653 | 2017/04/12 | 08:14:30 | 0.984 | A | 4.7221 | V | 1.813889 |
| 654 | 2017/04/12 | 08:14:40 | 0.984 | A | 4.7217 | V | 1.816667 |
| 655 | 2017/04/12 | 08:14:50 | 0.985 | A | 4.7212 | V | 1.819444 |
| 656 | 2017/04/12 | 08:15:00 | 0.985 | A | 4.7209 | V | 1.822222 |
| 657 | 2017/04/12 | 08:15:10 | 0.984 | A | 4.7205 | V | 1.825 |
| 658 | 2017/04/12 | 08:15:20 | 0.985 | A | 4.72 | V | 1.827778 |
| 659 | 2017/04/12 | 08:15:30 | 0.983 | A | 4.7197 | V | 1.830556 |
| 660 | 2017/04/12 | 08:15:40 | 0.984 | A | 4.7192 | V | 1.833333 |
| 661 | 2017/04/12 | 08:15:50 | 0.985 | A | 4.7188 | V | 1.836111 |
| 662 | 2017/04/12 | 08:16:00 | 0.985 | A | 4.7184 | V | 1.838889 |
| 663 | 2017/04/12 | 08:16:10 | 0.984 | A | 4.7179 | V | 1.841667 |
| 664 | 2017/04/12 | 08:16:20 | 0.984 | A | 4.7176 | V | 1.844444 |
| 665 | 2017/04/12 | 08:16:30 | 0.984 | A | 4.7174 | V | 1.847222 |
| 666 | 2017/04/12 | 08:16:40 | 0.984 | A | 4.7171 | V | 1.85 |
| 667 | 2017/04/12 | 08:16:50 | 0.984 | A | 4.7165 | V | 1.852778 |
| 668 | 2017/04/12 | 08:17:00 | 0.985 | A | 4.716 | V | 1.855556 |
| 669 | 2017/04/12 | 08:17:10 | 0.985 | A | 4.7155 | V | 1.858333 |
| 670 | 2017/04/12 | 08:17:20 | 0.985 | A | 4.7206 | V | 1.861111 |
| 671 | 2017/04/12 | 08:17:30 | 0.985 | A | 4.6866 | V | 1.863889 |
| 672 | 2017/04/12 | 08:17:40 | 0.985 | A | 4.704 | V | 1.866667 |
| 673 | 2017/04/12 | 08:17:50 | 0.985 | A | 4.7065 | V | 1.869444 |
| 674 | 2017/04/12 | 08:18:00 | 0.985 | A | 4.7073 | V | 1.872222 |
| 675 | 2017/04/12 | 08:18:10 | 0.985 | A | 4.707 | V | 1.875 |
| 676 | 2017/04/12 | 08:18:20 | 0.985 | A | 4.7069 | V | 1.877778 |
| 677 | 2017/04/12 | 08:18:30 | 0.984 | A | 4.7071 | V | 1.880556 |
| 678 | 2017/04/12 | 08:18:40 | 0.985 | A | 4.7069 | V | 1.883333 |
| 679 | 2017/04/12 | 08:18:50 | 0.985 | A | 4.7069 | V | 1.886111 |
| 680 | 2017/04/12 | 08:19:00 | 0.985 | A | 4.695 | V | 1.888889 | 69 % charge. |
| 681 | 2017/04/12 | 08:19:10 | 0.985 | A | 4.7116 | V | 1.891667 |
| 682 | 2017/04/12 | 08:19:20 | 0.985 | A | 4.7137 | V | 1.894444 |
| 683 | 2017/04/12 | 08:19:30 | 0.985 | A | 4.7141 | V | 1.897222 |
| 684 | 2017/04/12 | 08:19:40 | 0.985 | A | 4.7143 | V | 1.9 |
| 685 | 2017/04/12 | 08:19:50 | 0.985 | A | 4.7143 | V | 1.902778 |
| 686 | 2017/04/12 | 08:20:00 | 0.985 | A | 4.7142 | V | 1.905556 |
| 687 | 2017/04/12 | 08:20:10 | 0.984 | A | 4.7141 | V | 1.908333 |
| 688 | 2017/04/12 | 08:20:20 | 0.985 | A | 4.7138 | V | 1.911111 |
| 689 | 2017/04/12 | 08:20:30 | 0.985 | A | 4.7136 | V | 1.913889 |
| 690 | 2017/04/12 | 08:20:40 | 0.985 | A | 4.7133 | V | 1.916667 |
| 691 | 2017/04/12 | 08:20:50 | 0.985 | A | 4.7135 | V | 1.919444 |
| 692 | 2017/04/12 | 08:21:00 | 0.985 | A | 4.7135 | V | 1.922222 |
| 693 | 2017/04/12 | 08:21:10 | 0.985 | A | 4.7133 | V | 1.925 |
| 694 | 2017/04/12 | 08:21:20 | 0.984 | A | 4.7131 | V | 1.927778 |
| 695 | 2017/04/12 | 08:21:30 | 0.986 | A | 4.713 | V | 1.930556 |
| 696 | 2017/04/12 | 08:21:40 | 0.986 | A | 4.713 | V | 1.933333 |
| 697 | 2017/04/12 | 08:21:50 | 0.985 | A | 4.7127 | V | 1.936111 |
| 698 | 2017/04/12 | 08:22:00 | 0.985 | A | 4.7125 | V | 1.938889 |
| 699 | 2017/04/12 | 08:22:10 | 0.985 | A | 4.7122 | V | 1.941667 |
| 700 | 2017/04/12 | 08:22:20 | 0.985 | A | 4.7119 | V | 1.944444 |
| 701 | 2017/04/12 | 08:22:30 | 0.985 | A | 4.7115 | V | 1.947222 |
| 702 | 2017/04/12 | 08:22:40 | 0.984 | A | 4.7112 | V | 1.95 |
| 703 | 2017/04/12 | 08:22:50 | 0.985 | A | 4.7109 | V | 1.952778 |
| 704 | 2017/04/12 | 08:23:00 | 0.985 | A | 4.7105 | V | 1.955556 |
| 705 | 2017/04/12 | 08:23:10 | 0.985 | A | 4.7103 | V | 1.958333 |
| 706 | 2017/04/12 | 08:23:20 | 0.985 | A | 4.71 | V | 1.961111 |
| 707 | 2017/04/12 | 08:23:30 | 0.985 | A | 4.7096 | V | 1.963889 |
| 708 | 2017/04/12 | 08:23:40 | 0.985 | A | 4.7093 | V | 1.966667 |
| 709 | 2017/04/12 | 08:23:50 | 0.985 | A | 4.7089 | V | 1.969444 |
| 710 | 2017/04/12 | 08:24:00 | 0.984 | A | 4.7088 | V | 1.972222 |
| 711 | 2017/04/12 | 08:24:10 | 0.984 | A | 4.7086 | V | 1.975 |
| 712 | 2017/04/12 | 08:24:20 | 0.985 | A | 4.7085 | V | 1.977778 |
| 713 | 2017/04/12 | 08:24:30 | 0.984 | A | 4.7081 | V | 1.980556 |
| 714 | 2017/04/12 | 08:24:40 | 0.985 | A | 4.7078 | V | 1.983333 |
| 715 | 2017/04/12 | 08:24:50 | 0.985 | A | 4.7074 | V | 1.986111 |
| 716 | 2017/04/12 | 08:25:00 | 0.985 | A | 4.7071 | V | 1.988889 |
| 717 | 2017/04/12 | 08:25:10 | 0.984 | A | 4.7067 | V | 1.991667 |
| 718 | 2017/04/12 | 08:25:20 | 0.985 | A | 4.7064 | V | 1.994444 |
| 719 | 2017/04/12 | 08:25:30 | 0.985 | A | 4.7062 | V | 1.997222 |
| 720 | 2017/04/12 | 08:25:40 | 0.985 | A | 4.706 | V | 2 |
| 721 | 2017/04/12 | 08:25:50 | 0.985 | A | 4.7056 | V | 2.002778 |

BELKIN_000109

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 722 | 2017/04/12 | 08:26:00 | 0.985 | A | 4.7053 | V | 2.005556 |
| 723 | 2017/04/12 | 08:26:10 | 0.985 | A | 4.705 | V | 2.008333 |
| 724 | 2017/04/12 | 08:26:20 | 0.985 | A | 4.7046 | V | 2.011111 |
| 725 | 2017/04/12 | 08:26:30 | 0.985 | A | 4.7042 | V | 2.013889 |
| 726 | 2017/04/12 | 08:26:40 | 0.985 | A | 4.7038 | V | 2.016667 |
| 727 | 2017/04/12 | 08:26:50 | 0.984 | A | 4.7033 | V | 2.019444 |
| 728 | 2017/04/12 | 08:27:00 | 0.985 | A | 4.703 | V | 2.022222 |
| 729 | 2017/04/12 | 08:27:10 | 0.985 | A | 4.7026 | V | 2.025 |
| 730 | 2017/04/12 | 08:27:20 | 0.986 | A | 4.7022 | V | 2.027778 |
| 731 | 2017/04/12 | 08:27:30 | 0.984 | A | 4.7018 | V | 2.030556 |
| 732 | 2017/04/12 | 08:27:40 | 0.985 | A | 4.7015 | V | 2.033333 |
| 733 | 2017/04/12 | 08:27:50 | 0.984 | A | 4.701 | V | 2.036111 |
| 734 | 2017/04/12 | 08:28:00 | 0.985 | A | 4.7006 | V | 2.038889 |
| 735 | 2017/04/12 | 08:28:10 | 0.985 | A | 4.7003 | V | 2.041667 |
| 736 | 2017/04/12 | 08:28:20 | 0.985 | A | 4.7001 | V | 2.044444 |
| 737 | 2017/04/12 | 08:28:30 | 0.984 | A | 4.7 | V | 2.047222 |
| 738 | 2017/04/12 | 08:28:40 | 0.985 | A | 4.6999 | V | 2.05 |
| 739 | 2017/04/12 | 08:28:50 | 0.984 | A | 4.6997 | V | 2.052778 |
| 740 | 2017/04/12 | 08:29:00 | 0.985 | A | 4.6995 | V | 2.055556 4th Green Light On Worm 2 Turns Off. |
| 741 | 2017/04/12 | 08:29:10 | 0.985 | A | 4.6994 | V | 2.058333 |
| 742 | 2017/04/12 | 08:29:20 | 0.984 | A | 4.6993 | V | 2.061111 |
| 743 | 2017/04/12 | 08:29:30 | 0.985 | A | 4.699 | V | 2.063889 |
| 744 | 2017/04/12 | 08:29:40 | 0.984 | A | 4.6988 | V | 2.066667 |
| 745 | 2017/04/12 | 08:29:50 | 0.985 | A | 4.6985 | V | 2.069444 |
| 746 | 2017/04/12 | 08:30:00 | 0.985 | A | 4.6982 | V | 2.072222 |
| 747 | 2017/04/12 | 08:30:10 | 0.984 | A | 4.6979 | V | 2.075 |
| 748 | 2017/04/12 | 08:30:20 | 0.985 | A | 4.6978 | V | 2.077778 |
| 749 | 2017/04/12 | 08:30:30 | 0.985 | A | 4.6975 | V | 2.080556 |
| 750 | 2017/04/12 | 08:30:40 | 0.985 | A | 4.6971 | V | 2.083333 |
| 751 | 2017/04/12 | 08:30:50 | 0.984 | A | 4.6968 | V | 2.086111 |
| 752 | 2017/04/12 | 08:31:00 | 0.984 | A | 4.6965 | V | 2.088889 |
| 753 | 2017/04/12 | 08:31:10 | 0.985 | A | 4.6962 | V | 2.091667 |
| 754 | 2017/04/12 | 08:31:20 | 0.985 | A | 4.6959 | V | 2.094444 |
| 755 | 2017/04/12 | 08:31:30 | 0.985 | A | 4.6957 | V | 2.097222 |
| 756 | 2017/04/12 | 08:31:40 | 0.985 | A | 4.6953 | V | 2.1 |
| 757 | 2017/04/12 | 08:31:50 | 0.986 | A | 4.6948 | V | 2.102778 |
| 758 | 2017/04/12 | 08:32:00 | 0.984 | A | 4.6896 | V | 2.105556 |
| 759 | 2017/04/12 | 08:32:10 | 0.984 | A | 4.691 | V | 2.108333 |
| 760 | 2017/04/12 | 08:32:20 | 0.985 | A | 4.6915 | V | 2.111111 |
| 761 | 2017/04/12 | 08:32:30 | 0.985 | A | 4.6916 | V | 2.113889 |
| 762 | 2017/04/12 | 08:32:40 | 0.986 | A | 4.6915 | V | 2.116667 |
| 763 | 2017/04/12 | 08:32:50 | 0.985 | A | 4.6914 | V | 2.119444 |
| 764 | 2017/04/12 | 08:33:00 | 0.985 | A | 4.6913 | V | 2.122222 |
| 765 | 2017/04/12 | 08:33:10 | 0.984 | A | 4.6909 | V | 2.125 |
| 766 | 2017/04/12 | 08:33:20 | 0.985 | A | 4.6906 | V | 2.127778 |
| 767 | 2017/04/12 | 08:33:30 | 0.985 | A | 4.6903 | V | 2.130556 |
| 768 | 2017/04/12 | 08:33:40 | 0.985 | A | 4.6899 | V | 2.133333 |
| 769 | 2017/04/12 | 08:33:50 | 0.985 | A | 4.6897 | V | 2.136111 |
| 770 | 2017/04/12 | 08:34:00 | 0.985 | A | 4.6892 | V | 2.138889 |
| 771 | 2017/04/12 | 08:34:10 | 0.986 | A | 4.689 | V | 2.141667 |
| 772 | 2017/04/12 | 08:34:20 | 0.985 | A | 4.6886 | V | 2.144444 |
| 773 | 2017/04/12 | 08:34:30 | 0.985 | A | 4.6884 | V | 2.147222 |
| 774 | 2017/04/12 | 08:34:40 | 0.985 | A | 4.6882 | V | 2.15 |
| 775 | 2017/04/12 | 08:34:50 | 0.985 | A | 4.6879 | V | 2.152778 |
| 776 | 2017/04/12 | 08:35:00 | 0.985 | A | 4.6876 | V | 2.155556 |
| 777 | 2017/04/12 | 08:35:10 | 0.985 | A | 4.6872 | V | 2.158333 |
| 778 | 2017/04/12 | 08:35:20 | 0.985 | A | 4.6868 | V | 2.161111 |
| 779 | 2017/04/12 | 08:35:30 | 0.985 | A | 4.6865 | V | 2.163889 |
| 780 | 2017/04/12 | 08:35:40 | 0.985 | A | 4.6861 | V | 2.166667 |
| 781 | 2017/04/12 | 08:35:50 | 0.986 | A | 4.6858 | V | 2.169444 |
| 782 | 2017/04/12 | 08:36:00 | 0.985 | A | 4.6855 | V | 2.172222 |
| 783 | 2017/04/12 | 08:36:10 | 0.985 | A | 4.6851 | V | 2.175 |
| 784 | 2017/04/12 | 08:36:20 | 0.985 | A | 4.6847 | V | 2.177778 |
| 785 | 2017/04/12 | 08:36:30 | 0.984 | A | 4.6844 | V | 2.180556 |
| 786 | 2017/04/12 | 08:36:40 | 0.985 | A | 4.6841 | V | 2.183333 |
| 787 | 2017/04/12 | 08:36:50 | 0.985 | A | 4.6837 | V | 2.186111 |
| 788 | 2017/04/12 | 08:37:00 | 0.985 | A | 4.6833 | V | 2.188889 |
| 789 | 2017/04/12 | 08:37:10 | 0.985 | A | 4.683 | V | 2.191667 |
| 790 | 2017/04/12 | 08:37:20 | 0.985 | A | 4.6826 | V | 2.194444 |
| 791 | 2017/04/12 | 08:37:30 | 0.984 | A | 4.6822 | V | 2.197222 |
| 792 | 2017/04/12 | 08:37:40 | 0.985 | A | 4.682 | V | 2.2 |
| 793 | 2017/04/12 | 08:37:50 | 0.985 | A | 4.6815 | V | 2.202778 |
| 794 | 2017/04/12 | 08:38:00 | 0.985 | A | 4.6811 | V | 2.205556 |
| 795 | 2017/04/12 | 08:38:10 | 0.984 | A | 4.6806 | V | 2.208333 |
| 796 | 2017/04/12 | 08:38:20 | 0.984 | A | 4.6804 | V | 2.211111 |
| 797 | 2017/04/12 | 08:38:30 | 0.984 | A | 4.6803 | V | 2.213889 |
| 798 | 2017/04/12 | 08:38:40 | 0.985 | A | 4.6798 | V | 2.216667 |
| 799 | 2017/04/12 | 08:38:50 | 0.984 | A | 4.6792 | V | 2.219444 |
| 800 | 2017/04/12 | 08:39:00 | 0.985 | A | 4.6595 | V | 2.222222 |
| 801 | 2017/04/12 | 08:39:10 | 0.985 | A | 4.6657 | V | 2.225 |
| 802 | 2017/04/12 | 08:39:20 | 0.984 | A | 4.6669 | V | 2.227778 |
| 803 | 2017/04/12 | 08:39:30 | 0.985 | A | 4.6673 | V | 2.230556 |
| 804 | 2017/04/12 | 08:39:40 | 0.985 | A | 4.6674 | V | 2.233333 |
| 805 | 2017/04/12 | 08:39:50 | 0.985 | A | 4.6673 | V | 2.236111 79 % Charge. |
| 806 | 2017/04/12 | 08:40:00 | 0.985 | A | 4.6672 | V | 2.238889 |
| 807 | 2017/04/12 | 08:40:10 | 0.985 | A | 4.6672 | V | 2.241667 |
| 808 | 2017/04/12 | 08:40:20 | 0.985 | A | 4.667 | V | 2.244444 |
| 809 | 2017/04/12 | 08:40:30 | 0.984 | A | 4.6669 | V | 2.247222 |
| 810 | 2017/04/12 | 08:40:40 | 0.986 | A | 4.6666 | V | 2.25 |
| 811 | 2017/04/12 | 08:40:50 | 0.985 | A | 4.6663 | V | 2.252778 |
| 812 | 2017/04/12 | 08:41:00 | 0.984 | A | 4.6662 | V | 2.255556 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 813 | 2017/04/12 | 08:41:10 | 0.985 | A | 4.6663 | V | 2.258333 |
| 814 | 2017/04/12 | 08:41:20 | 0.984 | A | 4.6662 | V | 2.261111 |
| 815 | 2017/04/12 | 08:41:30 | 0.985 | A | 4.666 | V | 2.263889 |
| 816 | 2017/04/12 | 08:41:40 | 0.985 | A | 4.6657 | V | 2.266667 |
| 817 | 2017/04/12 | 08:41:50 | 0.986 | A | 4.6655 | V | 2.269444 |
| 818 | 2017/04/12 | 08:42:00 | 0.985 | A | 4.6653 | V | 2.272222 |
| 819 | 2017/04/12 | 08:42:10 | 0.984 | A | 4.665 | V | 2.275 |
| 820 | 2017/04/12 | 08:42:20 | 0.986 | A | 4.6647 | V | 2.277778 |
| 821 | 2017/04/12 | 08:42:30 | 0.984 | A | 4.6645 | V | 2.280556 |
| 822 | 2017/04/12 | 08:42:40 | 0.984 | A | 4.6643 | V | 2.283333 |
| 823 | 2017/04/12 | 08:42:50 | 0.985 | A | 4.664 | V | 2.286111 |
| 824 | 2017/04/12 | 08:43:00 | 0.985 | A | 4.6637 | V | 2.288889 |
| 825 | 2017/04/12 | 08:43:10 | 0.985 | A | 4.6634 | V | 2.291667 |
| 826 | 2017/04/12 | 08:43:20 | 0.985 | A | 4.6631 | V | 2.294444 |
| 827 | 2017/04/12 | 08:43:30 | 0.986 | A | 4.6628 | V | 2.297222 |
| 828 | 2017/04/12 | 08:43:40 | 0.984 | A | 4.6625 | V | 2.3 |
| 829 | 2017/04/12 | 08:43:50 | 0.985 | A | 4.6621 | V | 2.302778 |
| 830 | 2017/04/12 | 08:44:00 | 0.985 | A | 4.6618 | V | 2.305556 |
| 831 | 2017/04/12 | 08:44:10 | 0.985 | A | 4.6615 | V | 2.308333 |
| 832 | 2017/04/12 | 08:44:20 | 0.985 | A | 4.6611 | V | 2.311111 |
| 833 | 2017/04/12 | 08:44:30 | 0.984 | A | 4.6607 | V | 2.313889 |
| 834 | 2017/04/12 | 08:44:40 | 0.986 | A | 4.6604 | V | 2.316667 |
| 835 | 2017/04/12 | 08:44:50 | 0.985 | A | 4.6601 | V | 2.319444 |
| 836 | 2017/04/12 | 08:45:00 | 0.985 | A | 4.6598 | V | 2.322222 |
| 837 | 2017/04/12 | 08:45:10 | 0.985 | A | 4.6595 | V | 2.325 |
| 838 | 2017/04/12 | 08:45:20 | 0.986 | A | 4.6594 | V | 2.327778 |
| 839 | 2017/04/12 | 08:45:30 | 0.986 | A | 4.6595 | V | 2.330556 |
| 840 | 2017/04/12 | 08:45:40 | 0.985 | A | 4.6595 | V | 2.333333 |
| 841 | 2017/04/12 | 08:45:50 | 0.984 | A | 4.6594 | V | 2.336111 |
| 842 | 2017/04/12 | 08:46:00 | 0.986 | A | 4.6592 | V | 2.338889 |
| 843 | 2017/04/12 | 08:46:10 | 0.984 | A | 4.6589 | V | 2.341667 |
| 844 | 2017/04/12 | 08:46:20 | 0.985 | A | 4.6587 | V | 2.344444 |
| 845 | 2017/04/12 | 08:46:30 | 0.986 | A | 4.6584 | V | 2.347222 |
| 846 | 2017/04/12 | 08:46:40 | 0.985 | A | 4.6581 | V | 2.35 |
| 847 | 2017/04/12 | 08:46:50 | 0.985 | A | 4.658 | V | 2.352778 |
| 848 | 2017/04/12 | 08:47:00 | 0.986 | A | 4.7025 | V | 2.355556 |
| 849 | 2017/04/12 | 08:47:10 | 0.985 | A | 4.702 | V | 2.358333 |
| 850 | 2017/04/12 | 08:47:20 | 0.985 | A | 4.7016 | V | 2.361111 |
| 851 | 2017/04/12 | 08:47:30 | 0.985 | A | 4.7013 | V | 2.363889 |
| 852 | 2017/04/12 | 08:47:40 | 0.985 | A | 4.701 | V | 2.366667 |
| 853 | 2017/04/12 | 08:47:50 | 0.984 | A | 4.7008 | V | 2.369444 |
| 854 | 2017/04/12 | 08:48:00 | 0.984 | A | 4.7006 | V | 2.372222 |
| 855 | 2017/04/12 | 08:48:10 | 0.984 | A | 4.7001 | V | 2.375 |
| 856 | 2017/04/12 | 08:48:20 | 0.984 | A | 4.6998 | V | 2.377778 |
| 857 | 2017/04/12 | 08:48:30 | 0.984 | A | 4.6996 | V | 2.380556 |
| 858 | 2017/04/12 | 08:48:40 | 0.985 | A | 4.6992 | V | 2.383333 |
| 859 | 2017/04/12 | 08:48:50 | 0.985 | A | 4.647 | V | 2.386111 |
| 860 | 2017/04/12 | 08:49:00 | 0.985 | A | 4.6602 | V | 2.388889 |
| 861 | 2017/04/12 | 08:49:10 | 0.985 | A | 4.6832 | V | 2.391667 |
| 862 | 2017/04/12 | 08:49:20 | 0.984 | A | 4.676 | V | 2.394444 |
| 863 | 2017/04/12 | 08:49:30 | 0.985 | A | 4.6924 | V | 2.397222 |
| 864 | 2017/04/12 | 08:49:40 | 0.984 | A | 4.6934 | V | 2.4 |
| 865 | 2017/04/12 | 08:49:50 | 0.985 | A | 4.6941 | V | 2.402778 |
| 866 | 2017/04/12 | 08:50:00 | 0.985 | A | 4.6946 | V | 2.405556 |
| 867 | 2017/04/12 | 08:50:10 | 0.984 | A | 4.6948 | V | 2.408333 |
| 868 | 2017/04/12 | 08:50:20 | 0.984 | A | 4.6949 | V | 2.411111 |
| 869 | 2017/04/12 | 08:50:30 | 0.985 | A | 4.695 | V | 2.413889 |
| 870 | 2017/04/12 | 08:50:40 | 0.985 | A | 4.6951 | V | 2.416667 |
| 871 | 2017/04/12 | 08:50:50 | 0.984 | A | 4.695 | V | 2.419444 |
| 872 | 2017/04/12 | 08:51:00 | 0.984 | A | 4.695 | V | 2.422222 |
| 873 | 2017/04/12 | 08:51:10 | 0.985 | A | 4.695 | V | 2.425 |
| 874 | 2017/04/12 | 08:51:20 | 0.986 | A | 4.6949 | V | 2.427778 |
| 875 | 2017/04/12 | 08:51:30 | 0.984 | A | 4.6949 | V | 2.430556 |
| 876 | 2017/04/12 | 08:51:40 | 0.986 | A | 4.6947 | V | 2.433333 |
| 877 | 2017/04/12 | 08:51:50 | 0.986 | A | 4.6945 | V | 2.436111 |
| 878 | 2017/04/12 | 08:52:00 | 0.985 | A | 4.6944 | V | 2.438889 |
| 879 | 2017/04/12 | 08:52:10 | 0.985 | A | 4.6944 | V | 2.441667 |
| 880 | 2017/04/12 | 08:52:20 | 0.986 | A | 4.6944 | V | 2.444444 |
| 881 | 2017/04/12 | 08:52:30 | 0.985 | A | 4.6941 | V | 2.447222 |
| 882 | 2017/04/12 | 08:52:40 | 0.984 | A | 4.6938 | V | 2.45 |
| 883 | 2017/04/12 | 08:52:50 | 0.984 | A | 4.6936 | V | 2.452778 |
| 884 | 2017/04/12 | 08:53:00 | 0.985 | A | 4.6933 | V | 2.455556 |
| 885 | 2017/04/12 | 08:53:10 | 0.985 | A | 4.6931 | V | 2.458333 |
| 886 | 2017/04/12 | 08:53:20 | 0.985 | A | 4.6928 | V | 2.461111 |
| 887 | 2017/04/12 | 08:53:30 | 0.985 | A | 4.6925 | V | 2.463889 |
| 888 | 2017/04/12 | 08:53:40 | 0.984 | A | 4.6924 | V | 2.466667 |
| 889 | 2017/04/12 | 08:53:50 | 0.985 | A | 4.6922 | V | 2.469444 |
| 890 | 2017/04/12 | 08:54:00 | 0.984 | A | 4.6922 | V | 2.472222 |
| 891 | 2017/04/12 | 08:54:10 | 0.983 | A | 4.6922 | V | 2.475 |
| 892 | 2017/04/12 | 08:54:20 | 0.984 | A | 4.6917 | V | 2.477778 |
| 893 | 2017/04/12 | 08:54:30 | 0.985 | A | 4.6914 | V | 2.480556 |
| 894 | 2017/04/12 | 08:54:40 | 0.985 | A | 4.6911 | V | 2.483333 |
| 895 | 2017/04/12 | 08:54:50 | 0.984 | A | 4.6906 | V | 2.486111 |
| 896 | 2017/04/12 | 08:55:00 | 0.985 | A | 4.6904 | V | 2.488889 |
| 897 | 2017/04/12 | 08:55:10 | 0.985 | A | 4.6902 | V | 2.491667 |
| 898 | 2017/04/12 | 08:55:20 | 0.985 | A | 4.69 | V | 2.494444 |
| 899 | 2017/04/12 | 08:55:30 | 0.984 | A | 4.6897 | V | 2.497222 |
| 900 | 2017/04/12 | 08:55:40 | 0.983 | A | 4.6893 | V | 2.5 |
| 901 | 2017/04/12 | 08:55:50 | 0.986 | A | 4.6892 | V | 2.502778 |
| 902 | 2017/04/12 | 08:56:00 | 0.984 | A | 4.6888 | V | 2.505556 |
| 903 | 2017/04/12 | 08:56:10 | 0.984 | A | 4.6887 | V | 2.508333 |

BELKIN_000111

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 904 | 2017/04/12 | 08:56:20 | 0.984 | A | 4.6884 | V | 2.511111 | |
| 905 | 2017/04/12 | 08:56:30 | 0.985 | A | 4.6882 | V | 2.513889 | |
| 906 | 2017/04/12 | 08:56:40 | 0.985 | A | 4.6879 | V | 2.516667 | |
| 907 | 2017/04/12 | 08:56:50 | 0.982 | A | 4.6879 | V | 2.519444 | |
| 908 | 2017/04/12 | 08:57:00 | 0.984 | A | 4.6872 | V | 2.522222 | |
| 909 | 2017/04/12 | 08:57:10 | 0.984 | A | 4.6869 | V | 2.525 | |
| 910 | 2017/04/12 | 08:57:20 | 0.984 | A | 4.6869 | V | 2.527778 | |
| 911 | 2017/04/12 | 08:57:30 | 0.984 | A | 4.6877 | V | 2.530556 | |
| 912 | 2017/04/12 | 08:57:40 | 0.983 | A | 4.6858 | V | 2.533333 | |
| 913 | 2017/04/12 | 08:57:50 | 0.983 | A | 4.6853 | V | 2.536111 | |
| 914 | 2017/04/12 | 08:58:00 | 0.985 | A | 4.6852 | V | 2.538889 | |
| 915 | 2017/04/12 | 08:58:10 | 0.983 | A | 4.6862 | V | 2.541667 | |
| 916 | 2017/04/12 | 08:58:20 | 0.981 | A | 4.6869 | V | 2.544444 | |
| 917 | 2017/04/12 | 08:58:30 | 0.984 | A | 4.6856 | V | 2.547222 | |
| 918 | 2017/04/12 | 08:58:40 | 0.984 | A | 4.6838 | V | 2.55 | |
| 919 | 2017/04/12 | 08:58:50 | 0.983 | A | 4.6853 | V | 2.552778 | |
| 920 | 2017/04/12 | 08:59:00 | 0.985 | A | 4.6853 | V | 2.555556 | |
| 921 | 2017/04/12 | 08:59:10 | 0.984 | A | 4.6827 | V | 2.558333 | 88 % Charge |
| 922 | 2017/04/12 | 08:59:20 | 0.983 | A | 4.6831 | V | 2.561111 | |
| 923 | 2017/04/12 | 08:59:30 | 0.98 | A | 4.6839 | V | 2.563889 | |
| 924 | 2017/04/12 | 08:59:40 | 0.984 | A | 4.6967 | V | 2.566667 | |
| 925 | 2017/04/12 | 08:59:50 | 0.984 | A | 4.697 | V | 2.569444 | |
| 926 | 2017/04/12 | 09:00:00 | 0.984 | A | 4.697 | V | 2.572222 | |
| 927 | 2017/04/12 | 09:00:10 | 0.985 | A | 4.6898 | V | 2.575 | |
| 928 | 2017/04/12 | 09:00:20 | 0.985 | A | 4.6906 | V | 2.577778 | |
| 929 | 2017/04/12 | 09:00:30 | 0.986 | A | 4.6905 | V | 2.580556 | |
| 930 | 2017/04/12 | 09:00:40 | 0.984 | A | 4.6917 | V | 2.583333 | |
| 931 | 2017/04/12 | 09:00:50 | 0.984 | A | 4.6906 | V | 2.586111 | |
| 932 | 2017/04/12 | 09:01:00 | 0.982 | A | 4.6912 | V | 2.588889 | |
| 933 | 2017/04/12 | 09:01:10 | 0.982 | A | 4.6902 | V | 2.591667 | |
| 934 | 2017/04/12 | 09:01:20 | 0.983 | A | 4.6899 | V | 2.594444 | |
| 935 | 2017/04/12 | 09:01:30 | 0.984 | A | 4.6907 | V | 2.597222 | |
| 936 | 2017/04/12 | 09:01:40 | 0.982 | A | 4.6935 | V | 2.6 | |
| 937 | 2017/04/12 | 09:01:50 | 0.982 | A | 4.6891 | V | 2.602778 | |
| 938 | 2017/04/12 | 09:02:00 | 0.984 | A | 4.6911 | V | 2.605556 | |
| 939 | 2017/04/12 | 09:02:10 | 0.982 | A | 4.6892 | V | 2.608333 | |
| 940 | 2017/04/12 | 09:02:20 | 0.981 | A | 4.6884 | V | 2.611111 | |
| 941 | 2017/04/12 | 09:02:30 | 0.981 | A | 4.6888 | V | 2.613889 | |
| 942 | 2017/04/12 | 09:02:40 | 0.982 | A | 4.6886 | V | 2.616667 | |
| 943 | 2017/04/12 | 09:02:50 | 0.981 | A | 4.6905 | V | 2.619444 | |
| 944 | 2017/04/12 | 09:03:00 | 0.985 | A | 4.6877 | V | 2.622222 | |
| 945 | 2017/04/12 | 09:03:10 | 0.984 | A | 4.688 | V | 2.625 | |
| 946 | 2017/04/12 | 09:03:20 | 0.982 | A | 4.6879 | V | 2.627778 | |
| 947 | 2017/04/12 | 09:03:30 | 0.885 | A | 4.7239 | V | 2.630556 | |
| 948 | 2017/04/12 | 09:03:40 | 0.886 | A | 4.7467 | V | 2.633333 | |
| 949 | 2017/04/12 | 09:03:50 | 0.886 | A | 4.7468 | V | 2.636111 | |
| 950 | 2017/04/12 | 09:04:00 | 0.884 | A | 4.7471 | V | 2.638889 | |
| 951 | 2017/04/12 | 09:04:10 | 0.885 | A | 4.7472 | V | 2.641667 | |
| 952 | 2017/04/12 | 09:04:20 | 0.885 | A | 4.7482 | V | 2.644444 | |
| 953 | 2017/04/12 | 09:04:30 | 0.885 | A | 4.7504 | V | 2.647222 | |
| 954 | 2017/04/12 | 09:04:40 | 0.885 | A | 4.7505 | V | 2.65 | |
| 955 | 2017/04/12 | 09:04:50 | 0.885 | A | 4.7505 | V | 2.652778 | |
| 956 | 2017/04/12 | 09:05:00 | 0.885 | A | 4.7504 | V | 2.655556 | |
| 957 | 2017/04/12 | 09:05:10 | 0.885 | A | 4.7502 | V | 2.658333 | |
| 958 | 2017/04/12 | 09:05:20 | 0.884 | A | 4.7501 | V | 2.661111 | |
| 959 | 2017/04/12 | 09:05:30 | 0.886 | A | 4.7499 | V | 2.663889 | |
| 960 | 2017/04/12 | 09:05:40 | 0.886 | A | 4.7497 | V | 2.666667 | |
| 961 | 2017/04/12 | 09:05:50 | 0.886 | A | 4.7496 | V | 2.669444 | |
| 962 | 2017/04/12 | 09:06:00 | 0.886 | A | 4.7493 | V | 2.672222 | |
| 963 | 2017/04/12 | 09:06:10 | 0.885 | A | 4.7491 | V | 2.675 | |
| 964 | 2017/04/12 | 09:06:20 | 0.886 | A | 4.749 | V | 2.677778 | |
| 965 | 2017/04/12 | 09:06:30 | 0.884 | A | 4.7488 | V | 2.680556 | |
| 966 | 2017/04/12 | 09:06:40 | 0.886 | A | 4.7488 | V | 2.683333 | |
| 967 | 2017/04/12 | 09:06:50 | 0.884 | A | 4.7487 | V | 2.686111 | |
| 968 | 2017/04/12 | 09:07:00 | 0.885 | A | 4.7485 | V | 2.688889 | |
| 969 | 2017/04/12 | 09:07:10 | 0.884 | A | 4.7483 | V | 2.691667 | |
| 970 | 2017/04/12 | 09:07:20 | 0.885 | A | 4.748 | V | 2.694444 | |
| 971 | 2017/04/12 | 09:07:30 | 0.884 | A | 4.724 | V | 2.697222 | |
| 972 | 2017/04/12 | 09:07:40 | 0.886 | A | 4.7325 | V | 2.7 | |
| 973 | 2017/04/12 | 09:07:50 | 0.886 | A | 4.733 | V | 2.702778 | |
| 974 | 2017/04/12 | 09:08:00 | 0.886 | A | 4.7331 | V | 2.705556 | |
| 975 | 2017/04/12 | 09:08:10 | 0.885 | A | 4.7331 | V | 2.708333 | |
| 976 | 2017/04/12 | 09:08:20 | 0.886 | A | 4.733 | V | 2.711111 | |
| 977 | 2017/04/12 | 09:08:30 | 0.885 | A | 4.7328 | V | 2.713889 | |
| 978 | 2017/04/12 | 09:08:40 | 0.886 | A | 4.7327 | V | 2.716667 | |
| 979 | 2017/04/12 | 09:08:50 | 0.886 | A | 4.7326 | V | 2.719444 | |
| 980 | 2017/04/12 | 09:09:00 | 0.884 | A | 4.7323 | V | 2.722222 | |
| 981 | 2017/04/12 | 09:09:10 | 0.884 | A | 4.7322 | V | 2.725 | |
| 982 | 2017/04/12 | 09:09:20 | 0.885 | A | 4.7321 | V | 2.727778 | |
| 983 | 2017/04/12 | 09:09:30 | 0.885 | A | 4.7319 | V | 2.730556 | |
| 984 | 2017/04/12 | 09:09:40 | 0.885 | A | 4.7319 | V | 2.733333 | |
| 985 | 2017/04/12 | 09:09:50 | 0.885 | A | 4.7318 | V | 2.736111 | |
| 986 | 2017/04/12 | 09:10:00 | 0.886 | A | 4.7318 | V | 2.738889 | |
| 987 | 2017/04/12 | 09:10:10 | 0.886 | A | 4.7315 | V | 2.741667 | |
| 988 | 2017/04/12 | 09:10:20 | 0.886 | A | 4.7314 | V | 2.744444 | |
| 989 | 2017/04/12 | 09:10:30 | 0.886 | A | 4.7313 | V | 2.747222 | |
| 990 | 2017/04/12 | 09:10:40 | 0.886 | A | 4.731 | V | 2.75 | |
| 991 | 2017/04/12 | 09:10:50 | 0.886 | A | 4.7309 | V | 2.752778 | |
| 992 | 2017/04/12 | 09:11:00 | 0.886 | A | 4.7307 | V | 2.755556 | |
| 993 | 2017/04/12 | 09:11:10 | 0.886 | A | 4.7306 | V | 2.758333 | |
| 994 | 2017/04/12 | 09:11:20 | 0.885 | A | 4.7304 | V | 2.761111 | |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 995 | 2017/04/12 | 09:11:30 | 0.886 | A | 4.7302 | V | 2.763889 | |
| 996 | 2017/04/12 | 09:11:40 | 0.886 | A | 4.7299 | V | 2.766667 | |
| 997 | 2017/04/12 | 09:11:50 | 0.886 | A | 4.7298 | V | 2.769444 | |
| 998 | 2017/04/12 | 09:12:00 | 0.872 | A | 4.7356 | V | 2.772222 | |
| 999 | 2017/04/12 | 09:12:10 | 0.858 | A | 4.746 | V | 2.775 | |
| 1000 | 2017/04/12 | 09:12:20 | 0.846 | A | 4.7557 | V | 2.777778 | |
| 1001 | 2017/04/12 | 09:12:30 | 0.835 | A | 4.7638 | V | 2.780556 | |
| 1002 | 2017/04/12 | 09:12:40 | 0.824 | A | 4.7709 | V | 2.783333 | |
| 1003 | 2017/04/12 | 09:12:50 | 0.813 | A | 4.7786 | V | 2.786111 | |
| 1004 | 2017/04/12 | 09:13:00 | 0.803 | A | 4.7854 | V | 2.788889 | |
| 1005 | 2017/04/12 | 09:13:10 | 0.795 | A | 4.7917 | V | 2.791667 | |
| 1006 | 2017/04/12 | 09:13:20 | 0.786 | A | 4.7987 | V | 2.794444 | |
| 1007 | 2017/04/12 | 09:13:30 | 0.777 | A | 4.8046 | V | 2.797222 | |
| 1008 | 2017/04/12 | 09:13:40 | 0.769 | A | 4.8101 | V | 2.8 | |
| 1009 | 2017/04/12 | 09:13:50 | 0.76 | A | 4.8168 | V | 2.802778 | |
| 1010 | 2017/04/12 | 09:14:00 | 0.752 | A | 4.8233 | V | 2.805556 | |
| 1011 | 2017/04/12 | 09:14:10 | 0.745 | A | 4.8272 | V | 2.808333 | |
| 1012 | 2017/04/12 | 09:14:20 | 0.737 | A | 4.8332 | V | 2.811111 | |
| 1013 | 2017/04/12 | 09:14:30 | 0.73 | A | 4.8371 | V | 2.813889 | |
| 1014 | 2017/04/12 | 09:14:40 | 0.722 | A | 4.8413 | V | 2.816667 | |
| 1015 | 2017/04/12 | 09:14:50 | 0.715 | A | 4.8475 | V | 2.819444 | |
| 1016 | 2017/04/12 | 09:15:00 | 0.708 | A | 4.8528 | V | 2.822222 | |
| 1017 | 2017/04/12 | 09:15:10 | 0.701 | A | 4.8576 | V | 2.825 | |
| 1018 | 2017/04/12 | 09:15:20 | 0.694 | A | 4.8621 | V | 2.827778 | |
| 1019 | 2017/04/12 | 09:15:30 | 0.688 | A | 4.8677 | V | 2.830556 | |
| 1020 | 2017/04/12 | 09:15:40 | 0.68 | A | 4.8718 | V | 2.833333 | |
| 1021 | 2017/04/12 | 09:15:50 | 0.675 | A | 4.8758 | V | 2.836111 | |
| 1022 | 2017/04/12 | 09:16:00 | 0.668 | A | 4.8808 | V | 2.838889 | |
| 1023 | 2017/04/12 | 09:16:10 | 0.66 | A | 4.8853 | V | 2.841667 | |
| 1024 | 2017/04/12 | 09:16:20 | 0.656 | A | 4.889 | V | 2.844444 | |
| 1025 | 2017/04/12 | 09:16:30 | 0.649 | A | 4.8931 | V | 2.847222 | |
| 1026 | 2017/04/12 | 09:16:40 | 0.644 | A | 4.8983 | V | 2.85 | |
| 1027 | 2017/04/12 | 09:16:50 | 0.637 | A | 4.9018 | V | 2.852778 | |
| 1028 | 2017/04/12 | 09:17:00 | 0.631 | A | 4.9063 | V | 2.855556 | |
| 1029 | 2017/04/12 | 09:17:10 | 0.626 | A | 4.9103 | V | 2.858333 | |
| 1030 | 2017/04/12 | 09:17:20 | 0.62 | A | 4.9142 | V | 2.861111 | |
| 1031 | 2017/04/12 | 09:17:30 | 0.614 | A | 4.9181 | V | 2.863889 | |
| 1032 | 2017/04/12 | 09:17:40 | 0.61 | A | 4.9215 | V | 2.866667 | |
| 1033 | 2017/04/12 | 09:17:50 | 0.604 | A | 4.9243 | V | 2.869444 | |
| 1034 | 2017/04/12 | 09:18:00 | 0.599 | A | 4.9289 | V | 2.872222 | |
| 1035 | 2017/04/12 | 09:18:10 | 0.594 | A | 4.9319 | V | 2.875 | |
| 1036 | 2017/04/12 | 09:18:20 | 0.589 | A | 4.9332 | V | 2.877778 | |
| 1037 | 2017/04/12 | 09:18:30 | 0.584 | A | 4.9362 | V | 2.880556 | |
| 1038 | 2017/04/12 | 09:18:40 | 0.58 | A | 4.9407 | V | 2.883333 | |
| 1039 | 2017/04/12 | 09:18:50 | 0.575 | A | 4.9434 | V | 2.886111 | |
| 1040 | 2017/04/12 | 09:19:00 | 0.571 | A | 4.9466 | V | 2.888889 | |
| 1041 | 2017/04/12 | 09:19:10 | 0.707 | A | 4.8442 | V | 2.891667 | |
| 1042 | 2017/04/12 | 09:19:20 | 0.702 | A | 4.8539 | V | 2.894444 | |
| 1043 | 2017/04/12 | 09:19:30 | 0.701 | A | 4.8488 | V | 2.897222 | |
| 1044 | 2017/04/12 | 09:19:40 | 0.557 | A | 4.9508 | V | 2.9 | |
| 1045 | 2017/04/12 | 09:19:50 | 0.55 | A | 4.9553 | V | 2.902778 | |
| 1046 | 2017/04/12 | 09:20:00 | 0.545 | A | 4.9597 | V | 2.905556 | |
| 1047 | 2017/04/12 | 09:20:10 | 0.541 | A | 4.9635 | V | 2.908333 | |
| 1048 | 2017/04/12 | 09:20:20 | 0.537 | A | 4.966 | V | 2.911111 | |
| 1049 | 2017/04/12 | 09:20:30 | 0.533 | A | 4.9697 | V | 2.913889 | |
| 1050 | 2017/04/12 | 09:20:40 | 0.529 | A | 4.9723 | V | 2.916667 | |
| 1051 | 2017/04/12 | 09:20:50 | 0.525 | A | 4.9746 | V | 2.919444 | |
| 1052 | 2017/04/12 | 09:21:00 | 0.521 | A | 4.9774 | V | 2.922222 | |
| 1053 | 2017/04/12 | 09:21:10 | 0.517 | A | 4.9807 | V | 2.925 | |
| 1054 | 2017/04/12 | 09:21:20 | 0.512 | A | 4.9831 | V | 2.927778 | |
| 1055 | 2017/04/12 | 09:21:30 | 0.66 | A | 4.8745 | V | 2.930556 | |
| 1056 | 2017/04/12 | 09:21:40 | 0.649 | A | 4.8774 | V | 2.933333 | |
| 1057 | 2017/04/12 | 09:21:50 | 0.637 | A | 4.8886 | V | 2.936111 | |
| 1058 | 2017/04/12 | 09:22:00 | 0.649 | A | 4.9857 | V | 2.938889 | |
| 1059 | 2017/04/12 | 09:22:10 | 0.64 | A | 4.888 | V | 2.941667 | |
| 1060 | 2017/04/12 | 09:22:20 | 0.633 | A | 4.8861 | V | 2.944444 | |
| 1061 | 2017/04/12 | 09:22:30 | 0.637 | A | 4.8963 | V | 2.947222 | |
| 1062 | 2017/04/12 | 09:22:40 | 0.644 | A | 4.8931 | V | 2.95 | |
| 1063 | 2017/04/12 | 09:22:50 | 0.628 | A | 4.8952 | V | 2.952778 | |
| 1064 | 2017/04/12 | 09:23:00 | 0.623 | A | 4.9034 | V | 2.955556 | |
| 1065 | 2017/04/12 | 09:23:10 | 0.628 | A | 4.8954 | V | 2.958333 | |
| 1066 | 2017/04/12 | 09:23:20 | 0.614 | A | 4.9028 | V | 2.961111 | |
| 1067 | 2017/04/12 | 09:23:30 | 0.611 | A | 4.9032 | V | 2.963889 | |
| 1068 | 2017/04/12 | 09:23:40 | 0.476 | A | 4.9574 | V | 2.966667 | |
| 1069 | 2017/04/12 | 09:23:50 | 0.472 | A | 4.9617 | V | 2.969444 | |
| 1070 | 2017/04/12 | 09:24:00 | 0.465 | A | 4.9646 | V | 2.972222 | |
| 1071 | 2017/04/12 | 09:24:10 | 0.463 | A | 4.9665 | V | 2.975 | |
| 1072 | 2017/04/12 | 09:24:20 | 0.462 | A | 4.97 | V | 2.977778 | |
| 1073 | 2017/04/12 | 09:24:30 | 0.457 | A | 4.9717 | V | 2.980556 | |
| 1074 | 2017/04/12 | 09:24:40 | 0.454 | A | 4.974 | V | 2.983333 | |
| 1075 | 2017/04/12 | 09:24:50 | 0.45 | A | 4.9762 | V | 2.986111 | |
| 1076 | 2017/04/12 | 09:25:00 | 0.447 | A | 4.9793 | V | 2.988889 | |
| 1077 | 2017/04/12 | 09:25:10 | 0.444 | A | 4.9815 | V | 2.991667 | |
| 1078 | 2017/04/12 | 09:25:20 | 0.441 | A | 4.9836 | V | 2.994444 | |
| 1079 | 2017/04/12 | 09:25:30 | 0.437 | A | 4.9854 | V | 2.997222 | |
| 1080 | 2017/04/12 | 09:25:40 | 0.433 | A | 4.9874 | V | 3 | |
| 1081 | 2017/04/12 | 09:25:50 | 0.576 | A | 4.9347 | V | 3.002778 | 95% Charged. |
| 1082 | 2017/04/12 | 09:26:00 | 0.569 | A | 4.9406 | V | 3.005556 | |
| 1083 | 2017/04/12 | 09:26:10 | 0.559 | A | 4.9401 | V | 3.008333 | |
| 1084 | 2017/04/12 | 09:26:20 | 0.424 | A | 4.9935 | V | 3.011111 | |
| 1085 | 2017/04/12 | 09:26:30 | 0.422 | A | 4.9965 | V | 3.013889 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1086 | 2017/04/12 | 09:26:40 | 0.418 A | 4.9995 V | 3.016667 | | |
| 1087 | 2017/04/12 | 09:26:50 | 0.413 A | 5.0012 V | 3.019444 | | |
| 1088 | 2017/04/12 | 09:27:00 | 0.411 A | 5.0037 V | 3.022222 | | |
| 1089 | 2017/04/12 | 09:27:10 | 0.407 A | 5.0054 V | 3.025 | | |
| 1090 | 2017/04/12 | 09:27:20 | 0.404 A | 5.0071 V | 3.027778 | | |
| 1091 | 2017/04/12 | 09:27:30 | 0.404 A | 5.0095 V | 3.030556 | | |
| 1092 | 2017/04/12 | 09:27:40 | 0.4 A | 5.0114 V | 3.033333 | | |
| 1093 | 2017/04/12 | 09:27:50 | 0.397 A | 5.0127 V | 3.036111 | | |
| 1094 | 2017/04/12 | 09:28:00 | 0.394 A | 5.0151 V | 3.038889 | | |
| 1095 | 2017/04/12 | 09:28:10 | 0.391 A | 5.0173 V | 3.041667 | | |
| 1096 | 2017/04/12 | 09:28:20 | 0.389 A | 5.0186 V | 3.044444 | | |
| 1097 | 2017/04/12 | 09:28:30 | 0.385 A | 5.0207 V | 3.047222 | | |
| 1098 | 2017/04/12 | 09:28:40 | 0.383 A | 5.0225 V | 3.05 | | |
| 1099 | 2017/04/12 | 09:28:50 | 0.382 A | 5.0247 V | 3.052778 | | |
| 1100 | 2017/04/12 | 09:29:00 | 0.379 A | 5.0261 V | 3.055556 | | |
| 1101 | 2017/04/12 | 09:29:10 | 0.376 A | 5.028 V | 3.058333 | | |
| 1102 | 2017/04/12 | 09:29:20 | 0.522 A | 5.0301 V | 3.061111 | | |
| 1103 | 2017/04/12 | 09:29:30 | 0.507 A | 4.923 V | 3.063889 | | |
| 1104 | 2017/04/12 | 09:29:40 | 0.505 A | 4.936 V | 3.066667 | | |
| 1105 | 2017/04/12 | 09:29:50 | 0.367 A | 4.9419 V | 3.069444 | | |
| 1106 | 2017/04/12 | 09:30:00 | 0.366 A | 5.0353 V | 3.072222 | | |
| 1107 | 2017/04/12 | 09:30:10 | 0.363 A | 5.0381 V | 3.075 | | |
| 1108 | 2017/04/12 | 09:30:20 | 0.361 A | 5.0402 V | 3.077778 | | |
| 1109 | 2017/04/12 | 09:30:30 | 0.358 A | 5.0415 V | 3.080556 | | |
| 1110 | 2017/04/12 | 09:30:40 | 0.356 A | 5.0434 V | 3.083333 | | |
| 1111 | 2017/04/12 | 09:30:50 | 0.539 A | 5.0445 V | 3.086111 | 99% | |
| 1112 | 2017/04/12 | 09:31:00 | 0.351 A | 5.0469 V | 3.088889 | | |
| 1113 | 2017/04/12 | 09:31:10 | 0.348 A | 5.0483 V | 3.091667 | | |
| 1114 | 2017/04/12 | 09:31:20 | 0.346 A | 5.0497 V | 3.094444 | | |
| 1115 | 2017/04/12 | 09:31:30 | 0.345 A | 5.0512 V | 3.097222 | | |
| 1116 | 2017/04/12 | 09:31:40 | 0.343 A | 5.0532 V | 3.1 | | |
| 1117 | 2017/04/12 | 09:31:50 | 0.341 A | 5.055 V | 3.102778 | | |
| 1118 | 2017/04/12 | 09:32:00 | 0.338 A | 5.0566 V | 3.105556 | | |
| 1119 | 2017/04/12 | 09:32:10 | 0.337 A | 5.0584 V | 3.108333 | | |
| 1120 | 2017/04/12 | 09:32:20 | 0.334 A | 5.0603 V | 3.111111 | 100 % Charge | |
| 1121 | 2017/04/12 | 09:32:30 | 0.332 A | 5.0615 V | 3.113889 | | |

**Test Setup:**
1. Used a standard cables: Belkin lightning 4ft cable, Belin 4ft A-C Cable
2. Retest required using OEM cable.

| No. | Device | Battery % on the device | Charge symbol | Current drawn (A) | Comments |
|---|---|---|---|---|---|
| **Phones** | | | | | |
| **iOS** | | | | | |
| 1 | iPhone 7 | 43% | Yes | 1.87 | Tested for Compatibility |
| 3 | Iphone 7 Plus | 41% | Yes | 1.93 | Completed full charge cycle |
| 4 | iPhone SE | 14% | Yes | 0.98 | Completed full charge cycle |
| 5 | iPhone 6S | 3% | Yes | 0.95 | Completed full charge cycle |
| 5 | iPhone 6S plus | 4% | Yes | 1.44 | Completed full charge cycle |
| 6 | iPhone 6 | 93% | Yes | 1.04 | Completed full charge cycle |
| 7 | iPhone 6 Plus | 15% | Yes | 1.68 | Completed full charge cycle |
| 8 | iPhone 5S | 9% | Yes | 0.97 | Completed full charge cycle |
| 9 | iPhone 5C | 7% | Yes | 0.91 | Completed full charge cycle |
| 10 | iPod Touch 5G | 6% | Yes | 0.53 | Completed full charge cycle |
| 11 | iPad Pro 13' | 4% | Yes | 2.25 | Completed full charge cycle |
| 12 | iPad Pro 11 | 6% | Yes | 2.11 | Completed full charge cycle |
| 13 | iPad Air 2 | 18% | Yes | 2.15 | Completed full charge cycle |
| 14 | iPad Mini 3 | 22% | Yes | 1.97 | Completed full charge cycle |
| **Android** | | | | | |
| 1 | Samsung S7 | 8% | Yes | 1.31 | Completed full charge cycle |
| 2 | Samsung S7 Edge | 71% | Yes | 1.49 | |
| | Note 5 | 12% | Yes | 1.52 | Completed full charge cycle |
| 1 | Galaxy Tab A | 1% | Yes | 0.92 | Completed full charge cycle |
| 2 | Galaxy Tab 4 | 14% | Yes | 0.99 | Completed full charge cycle |
| 3 | Note 2014 | 7% | Yes | 1.78 | Tested for compatibility |
| 3 | Tab Pro | 5% | Yes | 1.74 | Tested for compatibility |
| | | | | | |
| **Type C** | | | | | |
| | | | | | |
| 1 | Google Pixel | 34% | Yes | 1.07 | Tested for compatibility |
| 2 | Pixel XL | 3% | Yes | 0.91 | Tested for compatibility |
| 3 | LG G5 | 78% | Yes | 1.16 | Tested for compatibility |
| 4 | LG V20 | 9% | Yes | 1.1 | Tested for compatibility |
| 5 | Nexus 6P | 17% | Yes | 1.11 | Tested for compatibility |
| 6 | One Plus | 45% | Yes | 0.83 | Tested for compatibility |

See Charge profile

# QA Certification Report

## Executive Test summary:

| Test Execution %: | 100 |
|---|---|
| Quality Level %: | 100 |

### Release Recommendation:

| Vendor Release to Production/Customer Recommendation: | n/a |
|---|---|

## Product Information:

<The table below should include one product only>

| Product name: | 10000 mAh Li Polymer Battery Pack |
|---|---|
| SKU ID: | F7U020 |
| Hardware Version: | To be provided by Vendor |
| Software Version: | n/a |
| Firmware Version: | n/a |
| Firmware Build Date: | n/a |
| Board Information | To be provided by Vendor |
| SKU Vendor | DBK |

## Test Cycle:

| Project Name: | Worm 2 |
|---|---|
| Test Cycle: | FAS |
| Test Cycle Start Date: | |
| Test Cycle End Date: | |
| Tested By: | Salvador Deldago |
| Number of Test Samples: | 1 |

## Detailed Test summary:

<list test results here split into category>

| Number of Tests Planned: | 1 |
|---|---|
| Number of Tests Executed: | 1 |
| Number of Tests Failed: | 0 |
| Test Types Covered: | Compatibility, |
| Test report: | See Test Summary |

## General Feedback:

<Please list any general comments you want convey to Belkin>

| Item # | Remarks / Notes |
|---|---|
| 1 | Package claims battery pack charges iPhoen |
| 2 | |

## ISSUE summary table:

<Please list issues identified during this testing cycle>

| Severity | ID | Title | Blocking Issue? | Occurrence rate | Assigned to(id) |
|---|---|---|---|---|---|
| | | | 1 | | |

## Test Configuration:

<The table below includes all Operating Systems, browsers and their versions, and language packs which were tested>

| Test Configuration | Operating System Type | Operating System Version | Operating System Service Pack | Browser Type | Browser Version | OS Language | Software Language |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |

BELKIN_000116

**Test Pre-Conditions**

No ther app is running in background
WiFi, BT ON to simulate the charge times use case.
Record the ambient temperature.

Ambeint temp: 24+/-1C

| Project | Cell Capacity (mAh) | Rated Capacity (mAh) | Compatible Device | Compatible Device Battery  Health % | of Compatible device from apple.com | Additional Charges |
|---|---|---|---|---|---|---|
| F7U020 | 10000 | 6440 | iPhone 7 (iOS 12) | 98% | 1960 | 2.8 times |



# 2021 Lithium Battery Guidance Document

## Transport of Lithium Metal and Lithium Ion Batteries

### Revised for the 2021 Regulations

Introduction

△ This document is based on the provisions set out in the 2021-2022 Edition of the ICAO *Technical Instructions for the Safe Transport of Dangerous Goods by Air* (Technical Instructions) and the 62nd Edition of the IATA Dangerous Goods Regulations (DGR).

The provisions of the DGR with respect to lithium batteries may also be found in the IATA lithium Battery Shipping Guidelines (LBSG) 8th Edition. In addition to the content from the DGR, the LBSG also has additional classification flowcharts and detailed packing and documentation examples for lithium batteries.

Information on the DGR and LBSG can be found here:

http://www.iata.org/dgr

http://www.iata.org/lbsg

The purpose of this document is to provide guidance for complying with provisions applicable to the transport by air of lithium batteries as set out in the DGR. Specifically, the document provides information on:

- Definitions;
- Classification (including classification flowcharts);
- Prohibitions;
- Restrictions;
- Frequently Asked Questions
- Additional Information
- Abbreviations, Acronyms, Symbols

**IATA Lithium Battery Guidance Document – 2021**

<u>Definitions</u>

Lithium Battery – The term "lithium battery" refers to a family of batteries with different chemistries, comprising many types of cathodes and electrolytes. For the purposes of the DGR they are separated into:

**Lithium metal batteries.** Are generally primary (non-rechargeable) batteries that have lithium metal or lithium compounds as an anode. Also included within lithium metal are lithium alloy batteries. Lithium metal batteries are generally used to power devices such as watches, calculators, cameras, temperature data loggers, car key fobs and defibrillators.

△ *Note:*

*Lithium metal batteries packed by themselves (not contained in or packed with equipment) (Packing Instruction 968) are forbidden for transport as cargo on passenger aircraft). In accordance with Special Provision A201, lithium metal cells or batteries that meet the quantity limits of Section II of PI 968 may be shipped on a passenger aircraft under an approval issued by the authority of the State of Origin, State of Destination and State of the Operator. Or in the case of urgent medical need, one consignment of lithium batteries may be transported as Class 9 (UN 3090) on passenger aircraft with the prior approval of the authority of the State of origin and with the approval of the operator, see Special Provision A201. All other lithium metal cells and batteries can only be shipped on a passenger aircraft under exemption issued by all States concerned.*



**Figure 1 - Example of Lithium Metal Cells and Batteries**

**Lithium-ion batteries** (sometimes abbreviated Li-ion batteries) are a secondary (rechargeable) battery where the lithium is only present in an ionic form in the electrolyte. Also included within the category of lithium-ion batteries are lithium polymer batteries. Lithium-ion batteries are generally used to power devices such as mobile telephones, laptop computers, tablets, power tools and e-bikes.



**Figure 2 - Example of Lithium Ion Cells and Batteries**

△ *Note:*

*Lithium ion batteries packed by themselves (Packing Instruction 965) (not contained in or packed with equipment):*

*(a) must be shipped at a state of charge (SoC) not exceeding 30% of their rated capacity. Cells and/or batteries at a SoC of greater than 30% may only be shipped with the approval of the State*

**CONFIDENTIAL**          BELKIN_000119

*of Origin and the State of the Operator under the written conditions established by those authorities, see Special Provision A331; and*

(b) *may be shipped as cargo on a passenger aircraft under an approval issued by the authority of the State of Origin, State of Destination and State of the Operator where the lithium ion cells or batteries that meet the quantity limits of Section II of PI 965, or in the case of urgent medical need, one consignment of lithium batteries may be transported as Class 9 (UN 3480) on passenger aircraft with the prior approval of the authority of the State of origin and with the approval of the operator, see Special Provision A201. All other lithium ion cells and batteries can only be shipped as cargo on a passenger aircraft under exemption issued by all States concerned.*

**Aggregate lithium content** means the sum of the grams of lithium content contained by the cells comprising a battery.

The technical definition of a battery and cell, as indicated in the UN *Manual of Tests and Criteria*, is as follows:

**Battery** means two or more cells or batteries which are electrically connected together and fitted with devices necessary for use, for example, case, terminals, marking and protective devices. Units which have two or more cells that are commonly referred to as "battery packs", "modules" or "battery assemblies" having the primary function of providing a source of power to another piece of equipment are for the purposes of the UN Model Regulations and this guidance document treated as batteries. See definitions for "cell" and "single cell battery". (See also "Power Banks")

**Button cell** or battery means a round small cell or battery when the overall height is less than the diameter.

**Cell** means a single encased electrochemical unit (one positive and one negative electrode) which exhibits a voltage differential across its two terminals. Under the UN Model Regulations, UN *Manual of Tests and Criteria* and this guidance, to the extent the encased electrochemical unit meets the definition of "cell" herein, it is a "cell", not a "battery", regardless of whether the unit is termed a "battery" or a "single cell battery" outside of the UN Model Regulations, the UN *Manual of Tests and Criteria* and this guidance.

**Consignment**, one or more packages of dangerous goods accepted by an operator (airline) from one shipper at one time and at one address, receipted for in one lot and moving to one consignee at one destination address.

**Net Quantity** Either:

(a)  the weight or volume of the dangerous goods contained in a package excluding the weight or volume of any packaging material; or

(b)  the weight of an unpackaged article of dangerous goods (e.g. UN 3166).

For the purposes of this definition "dangerous goods" means the substance or article as described by the proper shipping name shown in Table 4.2, e.g. for "Fire extinguishers", the net quantity is the weight of the fire extinguisher. For articles packed with equipment or contained in equipment, the net quantity is the net weight of the article, e.g. for "Lithium ion batteries contained in equipment", the net quantity is the net weight of the lithium ion batteries in the package.

**Overpack** means an enclosure used by a single shipper to contain one or more packages and to form one handling unit for convenience of handling and stowage. Dangerous goods packages contained in the overpack must be properly packed, marked, labelled and in proper condition as required by the IATA Dangerous Goods Regulations.

The overpack must not contain packages enclosing different substances which might react dangerously with each other or packages of dangerous goods which require segregation according

CONFIDENTIAL        BELKIN_000120

to Table 9.3.A. In addition, packages containing UN 3090, lithium metal batteries prepared in accordance with Section IA or Section IB of PI968 or UN 3480, lithium ion batteries prepared in accordance with Section IA or Section IB of PI 965 are not permitted in an overpack with packages containing dangerous goods classified in Class 1 other than Division 1.4S, Division 2.1, Class 3, Division 4.1 or Division 5.1.

**Power Bank** (power pack, mobile battery, etc.). These are portable devices designed to be able to charge consumer devices such as mobile phones and tablets. For the purposes of this guidance document and the IATA Dangerous Goods Regulations, power banks are to be classified as batteries and must be assigned to UN 3480, lithium ion batteries, or UN 3090, lithium metal batteries, as applicable. For carriage by passengers, power banks are considered spare batteries and must be individually protected from short-circuit and carried in carry-on baggage only.

**Rated capacity** means the capacity, in ampere-hours or milliampere-hours, of a cell or battery as measured by subjecting it to a load, temperature and voltage cut-off point specified by the manufacturer.

*Note*:

*The following IEC standards provide guidance and methodology for determining the rated capacity:*

*(1) IEC 61960 (First Edition 2003-12): Secondary cells and batteries containing alkaline or other non-acid electrolytes -Secondary lithium cells and batteries for portable applications;*

*(2) IEC 62133 (First Edition 2002-10): Secondary cells and batteries containing alkaline or other non-acid electrolytes — Safety requirements for portable sealed secondary cells, and for batteries made from them, for use in portable applications;*

*(3) IEC 62660-1 (First Edition 2011-01): Secondary lithium-ion cells for the propulsion of electric road vehicles - Part 1: Performance testing.*

**State of Origin**, the country (State) in the territory of which the consignment is to first be loaded on an aircraft.

**State of the Operator**, the country (State) in which the operator's principal place of business is located or, if there is no such place of business, the operator's permanent residence.

**Watt-hour Rating**, expressed in Watt-hours (Wh), the Watt-hour rating of a lithium cell or battery is calculated by multiplying the rated capacity in ampere-hours by the nominal voltage.

Classification (DGR 3.9.2.6)

Lithium batteries are classified in Class 9 – Miscellaneous dangerous goods as:

- UN 3090, **Lithium metal batteries**; or
- UN 3480, **Lithium ion batteries**

or, if inside a piece of equipment or packed separately with a piece of equipment to power that equipment as:

- UN 3091, **Lithium metal batteries contained in equipment**; or
- UN 3091, **Lithium metal batteries packed with equipment**; and
- UN 3481, **Lithium ion batteries contained in equipment**; or
- UN 3481, **Lithium ion batteries packed with equipment**.

Lithium battery test summary –manufacturers and subsequent distributors of cells or batteries and equipment powered by cells and batteries manufactured after 30 June 2003 must make available the test summary as specified in the UN *Manual of Tests and Criteria*, Revision 6 and amend. 1, Part III, sub-section 38.3, paragraph 38.3.5.

**IATA Lithium Battery Guidance Document – 2021**

*Note:*

*The requirement is for the manufacturer and subsequent distributors to make this test summary available. There are numerous ways this can be achieved, such as by listing the applicable summary document on the company website. There is no expectation for the shipper/distributor to provide paper copies with each consignment containing lithium batteries. The supply chain are encouraged to make use of technology to facilitate the availability of the test summary.*

The following table provides details of the information required in the test summary:

| Lithium cell or battery test summary in accordance with sub-section 38.3 of Manual of Tests and Criteria |
|---|
| The following information shall be provided in this test summary: |
| (a) Name of cell, battery, or product manufacturer, as applicable; |
| (b) Cell, battery, or product manufacturer's contact information to include address, phone number, email address and website for more information; |
| (c) Name of the test laboratory to include address, phone number, email address and website for more information; |
| (d) A unique test report identification number; |
| (e) Date of test report; |
| (f) Description of cell or battery to include at a minimum: |
|     (i) Lithium ion or lithium metal cell or battery; |
|     (ii) Mass; |
|     (iii) Watt-hour rating, or lithium content; |
|     (iv) Physical description of the cell/battery; and |
|     (v) Model numbers. |
| (g) List of tests conducted and results (i.e., pass/fail); |
| (h) Reference to assembled battery testing requirements, if applicable (i.e. 38.3.3 (f) and 38.3.3 (g)); |
| (i) Reference to the revised edition of the Manual of Tests and Criteria used and to amendments thereto, if any; and |
| (j) Signature with name and title of signatory as an indication of the validity of information provided. |

Further information on the test summary and FAQ's is available in <u>Part 4</u> of this guidance document.

**IATA Lithium Battery Guidance Document – 2021**

**Classification Flowcharts**

The following (2) classification flowcharts are intended to provide guidance on the classification for lithium ion and lithium metal batteries.

CONFIDENTIAL

BELKIN_000123

## Classification Flowchart – Lithium Ion Batteries



**CONFIDENTIAL**

**BELKIN_000124**

## Classification Flowchart – Lithium Metal Batteries



CONFIDENTIAL

BELKIN_000125

Prohibitions

*Lithium ion batteries*

All lithium ion cells and batteries shipped by themselves (UN 3480) are forbidden for transport as cargo on passenger aircraft. All packages prepared in accordance with Packing Instruction 965, Section IA, IB and II, must bear a Cargo Aircraft Only label, in addition to other required marks and/or labels.

*Lithium metal batteries*

All lithium metal cells and batteries shipped by themselves (UN 3090) are forbidden for transport as cargo on passenger aircraft. All packages prepared in accordance with Packing Instruction 968, Section IA, IB and II, must bear a Cargo Aircraft Only label, in addition to other required marks and/or labels.

Restrictions

*Lithium ion batteries*

All lithium ion cells and batteries (UN 3480 only) must be shipped at a state of charge (SoC) not exceeding 30% of their rated capacity. Cells and/or batteries at a SoC of greater than 30% may only be shipped with the approval of the State of Origin and the State of the Operator under the written conditions established by those authorities, see Special Provision A331.

Packing Restrictions

*PI 965 & PI 968 Section IA & IB*

UN 3090, lithium metal batteries prepared in accordance with Section IA or Section IB of PI 968 and UN 3480, lithium ion batteries prepared in accordance with Section IA or Section IB of PI 965 must not be packed in the same outer packaging with dangerous goods classified in Class 1 (explosives) other than Division 1.4S, Division 2.1 (flammable gases), Class 3 (flammable liquids), Division 4.1 (flammable solids) or Division 5.1 (oxidizers). Packages containing cells or batteries must not be placed in an overpack with packages containing dangerous goods classified in Class 1 other than Division 1.4S, Division 2.1, Class 3, Division 4.1 or Division 5.1.

*PI 965 & PI 968 Section II*

Cells and batteries must not be packed in the same outer packaging with other dangerous goods. Shippers are restricted to offering one package per consignment. Packages and overpacks must be offered to the operator separately from other cargo and must not be loaded into a unit load device before being offered to the operator.

Frequently Asked Questions

## Part 1 – Questions Related to Definitions

### A. What are the various types of lithium batteries?

Lithium batteries fall into two broad classifications; lithium metal batteries and lithium ion batteries. Lithium metal batteries are generally non-rechargeable and contain metallic lithium. Lithium ion batteries contain lithium which is only present in an ionic form in the electrolyte and are rechargeable.

Within these two broad classifications there are many different chemistries. For example within lithium ion batteries there are lithium polymer, lithium iron phosphate (LiFePO$_4$), lithium air to name a few.

### B. What is the difference between a lithium cell and a lithium battery?

A lithium cell is a single encased electrochemical unit consisting of one positive and one negative electrode that exhibits a voltage differential across the two terminals. A lithium battery is two or more cells electrically connected. A single cell battery is considered a cell and not a battery for the purposes of the limitations set out in the DGR.

*Note:*

*Units that are commonly referred to as "battery packs" or "power banks" having the primary function of providing a source of power to another piece of equipment are for the purposes of these Regulations treated as batteries. This includes uninterruptible power supply (UPS) fitted with lithium ion batteries. Refer to the section on Definitions for complete details.*

### C. How are component cells connected to form a battery?

Cells in batteries may be connected in parallel, in series, or in a combination of the two. When cells are connected in series, the voltage of the battery increases but the capacity in ampere-hours (Ah) does not change. By contrast, when cells are connected in parallel the capacity in ampere-hours of the battery (Ah) increases but the voltage stays the same.

### D. How do I determine the watt-hour rating for a particular lithium ion battery?

The Watt-hour (Wh) rating is a measure by which lithium ion batteries are regulated. Section I lithium ion batteries manufactured after 31 December 2011 and Section IB and Section II lithium ion batteries manufactured after 1 January 2009 are required to be marked with the Watt-hour rating on the outside case.

You can also arrive at the number of Watt-hours your battery provides if you know the battery's nominal voltage (V) and capacity in ampere-hours (Ah):

Ah x V = Wh

*Note:*

*If only the milliampere-hours (mAh) are marked on the battery then divide that number by 1000 to get ampere-hours (Ah) (i.e. 4400 mAh / 1000 = 4.4. Ah).*

Most lithium ion batteries marketed to consumers are below 100 Watt-hours. If you are unsure of the Watt-hour rating of your lithium ion battery, contact the manufacturer.

### E. What is a button cell battery?

A button cell battery is a round small cell where the overall height is less than the diameter. Button cells are often referred to as "coin" cells.

**IATA Lithium Battery Guidance Document – 2021**

**Part 2 – Questions related to Packaging and Transport Provisions**

**A. How do I safely package lithium batteries for transport?**

One of the major risks associated with the transport of batteries and battery-powered equipment is short-circuit of the battery as a result of the battery terminals coming into contact with other batteries, metal objects, or conductive surfaces. Packaged batteries or cells must be separated in a way to prevent short circuits and damage to terminals. They must be packed in a strong rigid outer packaging unless when contained in equipment, the battery is afforded equivalent protection by the equipment in which it is contained. Sample packaging meeting these requirements is shown below:



Sample Packaging: Lithium Batteries

Blister Pack

Cushioning

Divider

**B. How can batteries be effectively protected against short circuit?**

Methods to protect against short circuit include, but are not limited to, the following methods:

a. Packing each battery or each battery-powered device when practicable, in fully enclosed inner packagings made of non-conductive material (such as a plastic bag);

b. Separating or packing batteries in a manner to prevent contact with other batteries, devices or conductive materials (e.g. metal) in the packagings; and

c. Ensuring exposed terminals or connectors are protected with non-conductive caps, non-conductive tape, or by other appropriate means.

If not impact resistant, the outer packaging must not be used as the sole means of protecting the battery terminals from damage or short-circuiting. Batteries should be securely cushioned and packed to prevent shifting which could loosen terminal caps or reorient the terminals to produce short circuits.

Terminal protection methods include but are not limited to the following:

a. Securely attaching covers of sufficient strength to protect the terminals;

b. Packaging the battery in a rigid plastic packaging; and

c. Constructing the battery with terminals that are recessed or otherwise protected so that the terminals will not be subjected to damage if the package is dropped.

**C. I'm shipping using Section II of the packing instructions, what constitutes "adequate instruction"?**

Shippers of lithium batteries prepared in accordance with Section II of the lithium battery packing instructions are not subject to the formal dangerous goods training requirements set out in DGR 1.5, however, persons preparing such shipments must be provided with "adequate instruction" as described in DGR 1.6.

The following is offered as a starting point for an employer on what could be considered as being adequate instruction:

1. The employer must identify the different configurations of lithium batteries that they ship, i.e. lithium batteries and/or lithium batteries packed with equipment and/or lithium batteries contained in equipment; lithium metal batteries and/or lithium ion batteries.

2. The employer must document the procedures that apply to the configurations and battery types that they ship as determined in 1, above.

3. The procedures should be written up as a clear work instruction or other information that is available to all employees responsible for the preparation of lithium battery shipments.

4. All employees that are involved in the process of preparing lithium battery shipments must be taken through the procedure to ensure that they understand and can demonstrate the correct application of documented procedures for the packing, labelling, marking and documentations requirements, as applicable to their job function.

5. A record must be maintained that identifies each applicable employee and the date(s) that this instruction was provided.

6. Employees should be given periodic refresher, or at least demonstrate that they remain "adequately" instructed on how to perform the task. This should be done at least every two years or whenever the procedure is revised, or regulations are changed, whichever is sooner.

7. Companies that are involved in reverse logistics, i.e. arranging for returns of lithium batteries, lithium batteries packed with equipment or lithium batteries contained in equipment must develop a clear instruction for consumers on the process to be followed for returning products. This instruction must include packaging materials and lithium battery marks, as necessary. The instruction must also include the transport method and mode of transport that must be followed; this must include a clear statement on applicable prohibitions.

△ **D. What does the lithium battery mark look like and when is it required?**

The lithium battery mark is required as specified in the additional requirements of Section II of Packing Instructions 965, 966, 967, 968, 969 and 970. It is also required as specified in the additional requirements of Section IB of Packing Instructions 965 and 968 in addition to the Class 9 lithium battery hazard label and Cargo Aircraft Only label. The mark is as shown in Figure 7.1.C of the IATA Dangerous Goods Regulations. The border of the mark must have red diagonal hatchings with a minimum width of 5mm. The symbol (group of batteries, one damaged and emitting flame, above the UN number for lithium ion or lithium metal batteries or cells) must be black on white or suitable contrasting background. The lithium battery mark may be printed directly on the outer packaging provided that there is sufficient contrast between the elements of the lithium battery mark and the colour of the packaging material. The mark must be in the form of a rectangle or a square with minimum dimensions of 100 mm x 100 mm. If the size of the package so requires, the dimensions/line thickness may be reduced to not less than 100 mm wide × 70 mm high.

CONFIDENTIAL

**IATA Lithium Battery Guidance Document – 2021**



\* Place for UN number(s), i.e. UN 3090, UN 3091, UN 3480 and/or UN 3481, as applicable. The UN number(s) indicated on the mark should be at least 12 mm high.

\*\* Place for telephone number

*Note:*

*The telephone number should be of a person knowledgeable about the shipment but is not intended to be for the purposes of obtaining immediate emergency response guidance and is therefore not required to be monitored at all times that the package is in transit. It is acceptable for the number to be monitored during the company's normal business hours in order to provide product-specific information relative to the shipment. However, it also is acceptable to use an emergency response, 24-hour phone number on the lithium battery mark.*

△ **E.  If I have smaller packages, can I use a smaller lithium battery mark?**

Where the packages are of dimensions such that they cannot bear the full-size lithium battery mark, the mark dimensions may be reduced to 100 mm wide × 70 mm high. The design specifications remain otherwise the same.

Where any face of a package is large enough to bear the full-size lithium battery mark, the full-size mark must be used.

**F.  When is a lithium battery mark not required on the package?**

A lithium battery mark must not be affixed to packages prepared in accordance with Section IA of Packing Instructions 965 and 968 and Section I of Packing Instructions 966, 967, 969 and 970.

A lithium battery mark is not **required** for packages prepared in accordance with Section II of PI 967 or PI 970 containing only button cell batteries installed in equipment (including circuit boards) or consignments of two packages or less where each package contains no more than four cells, or two batteries installed in equipment.

**Note:**
*The Air Waybill is required to contain the statements "Lithium [ion or metal] batteries in compliance with Section II of PI9XX" when the lithium battery mark is affixed to the package(s).*

**G. Section II in Packing Instructions 967 and 970 states that "the lithium battery mark is not required on consignments of two packages or less where each package contains no more than four cells, or two batteries installed in equipment." What is the intent of this provision?**

This provision is to require, where there are more than two packages in the consignment, that each package bears the lithium battery mark, and therefore the air waybill has the compliance statement e.g. "Lithium [ion or metal] batteries in compliance with Section II of PI 9xx [67 or 70]".

The provision continues to allow for small consignments of one or two packages containing no more than four cells or two batteries installed in equipment per package to move without the lithium battery mark and therefore without the compliance statement on the air waybill.

*Note:*
*A consignment is one or more packages of dangerous goods accepted by an operator (airline) from one shipper at one time and at one address, receipted for in one lot and moving to one consignee at one destination address.*

**H.  I have an MP3 player that contains one single-cell lithium ion battery. Do I have to mark the shipping box that contains each MP3 player? What if I place five MP3 players in a shipping box? Does this require the lithium battery mark?**

For packages of a single MP3 player, no lithium battery mark would be required since you can place up to 4 of these single-cell batteries in a box without applying the lithium battery mark on the outer box. In the case where 5 MP3 players are in a shipping package, a lithium battery mark on the shipping package is required.

**I.   Can a single lithium battery mark be used to identify that both lithium metal and lithium ion batteries are contained inside the package?**

Yes. The mark may bear all applicable UN numbers, e.g. UN 3091, UN 3481, to identify that the package contains lithium metal batteries packed with or contained in equipment and lithium ion batteries packed with, or contained in equipment.

**J.   What are the requirements for the telephone number on the lithium battery mark?**

The telephone number should be of a person knowledgeable about the shipment but is not intended to be for the purposes of obtaining immediate emergency response guidance and is therefore not required to be monitored at all times that the package is in transit. It is acceptable for the number to be monitored during the company's normal business hours in order to provide product-specific information relative to the shipment. However, it also is acceptable to use an emergency response, 24-hour phone number on the lithium battery mark.

**K. Must the lithium battery mark be placed on the same face of the package with the Class 9 hazard label and/or Cargo Aircraft Only label?**

No, the lithium battery mark does not have to be on the same face of the package with these labels. It may be placed on a different face. However, if the package is of sufficient size all required marks and labels should be applied to one face of the package.

**L.   For the purposes of the lithium battery packing instructions, what is considered the "package"?**

The package is the complete product of the packing operation that satisfies the requirements of the packing instruction and in a manner ready to be presented for transport (shipper/consignee information, hazard communication, etc.). The package may contain multiple batteries or pieces of equipment provided the limitations set out in the applicable packing instruction are not exceeded. The package must be marked and labelled as required by the packing instruction. A single package may be offered for transport, or one or more packages may then be placed into an overpack for ease of handling or transport purposes. When an overpack is used, the package marks and labels must be

CONFIDENTIAL

BELKIN_000131

duplicated on the overpack unless the marks and labels required on individual packages are visible or are not required by the packing instruction (i.e. not more than 4 cells or 2 batteries when contained in equipment and no more than two packages in the consignment).

**M. Does the IATA DGR require a MSDS or SDS containing the UN test data?**

No. The IATA DGR does not require a safety data sheet (SDS) when offering lithium batteries for transport.

*Notes:*

1. *A SDS is not a transport document. A SDS is only required for the supply and use of a substance or mixture meeting the Globally Harmonized System of Classification and Labelling of Chemicals (GHS) classification criteria. GHS does not include provisions for manufactured articles.*

2. *Manufacturers and subsequent distributors of lithium cells and batteries and equipment with installed lithium cells or batteries must make available a test summary that identifies that the cell and battery types have passed the applicable UN 38.3 tests, see Part 4 of this document.*

**N. Under Packing Instructions 966 and 969, it states that "The maximum number of batteries in each package must be the minimum number required to power the equipment, plus two spare sets. A "set" of cells or batteries is the number of individual cells or batteries that are required to power each piece of equipment". If a package contains 4 power tools (each tool contains 1 lithium ion battery), can 2 extra lithium ion batteries be placed in the package for each piece of equipment for a total of 12 batteries?**

Yes, providing you do not exceed the maximum net quantity for the relevant section of the packing instruction and the chosen aircraft type. The 12 batteries reflect two spare sets (8) for each of the 4 power tools in the outer package plus one each to power the device (4).

**O. May lithium battery packages be placed in an overpack in accordance with the IATA Dangerous Goods Regulations?**

Yes, but there are segregation requirements that need to be considered for certain other classes of dangerous goods. UN 3090, lithium metal batteries prepared in accordance with Section IA or Section IB of PI 968 and UN 3480, lithium ion batteries prepared in accordance with Section IA or Section IB of PI 965 are not permitted in the same outer packaging with dangerous goods classified in Class 1 other than Division 1.4S, Division 2.1, Class 3, Division 4.1 or Division 5.1. The overpack may also contain goods not subject to the Regulations provided there are no packages enclosing different substances which might react dangerously with each other. An overpack must be marked with the word "overpack" and must be labelled with the lithium battery mark (DGR Figure 7.1.C), unless the mark(s) on the package(s) inside the overpack are visible or not required by the Packing Instruction.

In addition, the word "overpack" must be marked on overpacks containing packages transported in accordance with Section I of the applicable Packing Instructions (i.e. bearing the Class 9 lithium battery hazard label).

*Note:*

*For Section II of PI 965 and PI 968 the shipper is limited to one (1) package per consignment (shipment) and no more than one (1) package complying with the requirements of Section II may be placed in an overpack. This overpack may also contain packages of non-dangerous goods and/or packages prepared in accordance with Section IA and/or IB of PI 965 and/or PI 968 and/or packages of other dangerous goods, excluding packages containing dangerous goods classified in Class 1 other than Division 1.4S, Division 2.1, Class 3, Division 4.1 or Division 5.1.*

CONFIDENTIAL      BELKIN_000132

**P.  Do the quantity limits shown in the lithium battery packing instructions apply to overpacks containing lithium batteries?**

The quantity limits shown in the packing instructions refer to the maximum net weight of the lithium cells or batteries that is permitted in each package. Provided each package remains within the limit specified in the packing instruction, there are no limits specified for an overpack.

*Note:*

*For Section II of PI 965 and PI 968 the shipper is limited to one (1) package per consignment (shipment) and no more than one (1) package complying with the requirements of Section II may be placed in an overpack. This overpack may also contain packages of non-dangerous goods and/or packages prepared in accordance with Section IA and/or IB of PI 965 and/or PI 968 and/or packages of other dangerous goods, excluding packages containing dangerous goods classified in Class 1 other than Division 1.4S, Division 2.1, Class 3, Division 4.1 or Division 5.1.*

**Q.  Packing Instructions 966 and 969 Section II include a requirement for a 1.2 metre drop test. What portion or portions of the package are subject to this test?**

The completed package containing batteries as prepared for transport in accordance with the relevant packing instruction must be capable of withstanding the 1.2 m drop test. This could apply to a package solely containing batteries that is packaged in full compliance with the provisions of the packing instruction (to include the 1.2 m drop test capability requirement) and is then packed with equipment in a strong rigid outer packaging and offered for transport (see item 2N for additional information related to overpacks). Or, it could apply to a package that includes batteries properly packed in inner packaging and equipment or other non-dangerous goods that are placed in a strong rigid outer packaging. The package that includes both the inner packaging containing batteries and the equipment must comply with the packing instruction to include meeting the capability to pass the 1.2 m drop test.

**△ R.  How do I transport prototype lithium cells and batteries that have not passed the UN 38.3 Tests?**

Pre-production prototypes of lithium batteries or cells, when these prototypes are transported for testing, or low-production runs (i.e. annual production runs consisting of no more than 100 lithium cells and batteries) of lithium cells or batteries that have not been tested to the requirements in subsection 38.3 of the UN Manual of Tests and Criteria may be transported aboard cargo aircraft, if approved by the appropriate authorities of the State of origin and the State of the operator and the requirements in Packing Instruction 910 of the Supplement to the Technical Instructions are met (see Special Provision A88).

The appropriate authority of the State of origin should provide details of PI 910 as part of the approval process.

**S.  Can I ship recalled, damaged or non-conforming cells or batteries?**

Lithium batteries, identified by the manufacturer as being defective for safety reasons, or that have been damaged, that have the potential of producing a dangerous evolution of heat, fire or short circuit are forbidden for transport by air (e.g. those being returned to the manufacturer for safety reasons). This applies also to lithium cells or batteries installed inside equipment such as mobile phones, laptops or tablets where the devices are subject to recall due to the safety concerns of the lithium cell or battery installed in the device, see Special Provision A154 in the DGR.

Batteries which have some other defective feature (e.g. LEDs not showing charge, incorrect model number on label, or batteries not holding enough charge) could still be shipped by air. Also, laptops being returned may not have a defective battery, it may not meet the needs of the customer, may be defective itself (but not the battery), etc. In these situations air transport would be permitted. The

IATA Lithium Battery Guidance Document – 2021

battery or equipment manufacturer should be contacted to determine the appropriate shipping method.

## T.  How do I protect against "inadvertent activation"?

When batteries are contained in equipment, the equipment must be packaged in a manner that prevents unintentional activation or must have an independent means of preventing unintentional activation (e.g. packaging restricts access to activation switch, switch caps or locks, recessed switches, trigger locks, temperature sensitive circuit breakers, etc.). This requirement does not apply to devices which are intentionally active in transport (RFID transmitters, watches, sensors etc.) and which are not capable of generating a quantity of heat sufficient to be dangerous to packaging or personal safety.

## U.  What is the maximum weight of batteries per package for fully regulated batteries contained in equipment (Section I)?

The maximum weight is 5 kg of lithium batteries per package for passenger and cargo aircraft and 35 kg of lithium batteries per package for cargo aircraft only. The net quantity shown excludes the weight of the equipment:

|  | Net Quantity per Package Passenger Aircraft | Net Quantity per Package Cargo Aircraft Only |
|---|---|---|
| Lithium Ion & Lithium Metal cells and batteries contained in equipment | 5 kg | 35 kg |

## V.  Do I need to declare a gross weight or a net weight for lithium batteries (Section I)?

All lithium battery shipments, including when packed with or contained in equipment, must be declared by the net weight of lithium cells or batteries contained in the package as per the definition of "net quantity", see page 3.

## W.  I have 2 kg of 2.7Wh cells and 2 batteries that meet the Section II limitations; can I place them in one package?

No. The limits found in Table 965-II and Table 968-II cannot be combined. Shippers are not permitted to ship more than one package of Section II PI 965 at one time. Therefore quantities of lithium ion cells or batteries that exceed the limit for one package must be shipped as Section IB of the applicable packing instruction.

## X.  I am shipping Section IB lithium [ion or metal] batteries; do I need dangerous goods training?

Yes. All the provisions of the Dangerous Goods Regulations apply to shipments of Section IB batteries except the references listed in Section IB. Therefore, dangerous goods training as indicated in Subsection 1.5 of the Dangerous Goods Regulations is required.

## Y.  What are the additional marking requirements for a package prepared under Section IB of Packing Instruction 965 and 968?

Because all of the requirements of the dangerous goods regulations apply other than the requirement to use UN specification packaging, each package must be marked with:

- the UN Number preceded by "UN" and the Proper Shipping Name (DGR 7.1.4.1 (a));
- the shipper and consignee address (DGR 7.1.4.1 (b));
- in addition, the net weight as required by (DGR 7.1.4.1(c)) must be marked on the package; and

CONFIDENTIAL       BELKIN_000134

- the lithium battery mark (see item 2D) in addition to the Class 9 lithium battery hazard label and Cargo Aircraft Only label.

*Note:*

*When using an overpack, each package must be marked in accordance with the Regulations and then, when placed in an overpack, marked as required by DGR 7.1.7.*

**Z. I am shipping perishable cargo with lithium battery powered temperature or data loggers; do I need to follow the Dangerous Goods Regulations?**

Yes. All the applicable provisions for lithium batteries will need to be followed by the shipper of such devices, including the limitations for devices that are "active" (on) during transport.

*Note:*

1. *The IATA Temperature Control Regulations (TCR) also apply to such shipments.*

2. *Further information on active devices in the guidance document that is posted on the IATA website – www.iata.org/pharma*

**AA. Do I need to include an additional document or statement to certify that my lithium ion batteries are at no more than 30% SoC?**

No. For lithium ion batteries shipped in accordance with Section IA or Section IB of PI 965, which must be on a Shipper's Declaration, the Shipper's Declaration includes a certification statement "I declare that all of the applicable air transport requirements have been met."

By signing the Shipper's Declaration the shipper is making a legal statement that all the applicable provisions of the DGR have been complied with, which includes that the lithium ion batteries are at no more than 30% SoC.

For Section II of PI 965, the provision of the compliance statement "lithium ion batteries in compliance with Section II of PI 965" on the air waybill will be taken by regulatory authorities as a legal declaration of compliance.

**BB. I have lithium ion batteries packed with equipment (PI 966, Section I) where the lithium ion batteries are packed in a UN specification fibreboard (4G) box and then that box is packed with the equipment in a fibreboard outer packaging. Is this an overpack?**

No, Section I of PI 966 (and also PI 969) allows two methods of having lithium batteries packed with equipment. Either:

(a) the lithium batteries are packed into a UN specification packaging meeting Packing Group II performance standards and then packed with the equipment in an outer packaging; or

(b) the lithium batteries and the equipment are packed into a UN specification packaging meeting Packing Group II performance standards.

In either case what is presented for transport is a "package" and not an overpack.

**CC. Does the definition of "consignment" apply to the house air waybill (HAWB) or to the master air waybill (MAWB)?**

The use of HAWB or MAWB has no direct relationship to what is a "consignment". For example a MAWB may have multiple consignments where each of the consignments are from separate shippers, or are from one shipper but to separate consignees, or the MAWB may be just be a single consignment from one shipper to one consignee.

The following limitations apply to consignments:

1. a shipper is not permitted to consign more than one package of Section II, PI 965 or PI 968; and

2. a shipper is not permitted to consign more than two packages of lithium batteries contained in equipment under Section II of PI 967 and PI 970 where there are no more than 4 cells or 2 batteries in the package without the application of the lithium battery mark on the package.

The objective of these two conditions is to:

1. restrict the number of packages of just lithium batteries that are carried by air that are not subject to the dangerous goods acceptance check and that are not shown on the written information to the pilot-in-command. The intention here is to force shippers of multiple packages to declare these on a Shipper's Declaration for Dangerous Goods and therefore make the consignment subject to the full checks for air transport.

2. require appropriate hazard communication on packages and on the air waybill where a shipper has more than two packages of lithium batteries contained in equipment.

   *Notes:*

   1. *This does not mean that every retail "package" must bear the lithium battery mark. A shipper may place multiple retail boxes, each containing a lithium battery meeting Section II installed in equipment, into an outer packaging to form the package for air transport. There is no limit on the number of individual retail boxes that can be placed into the outer packaging, except that a "package" must not contain more than 5 kg net weight of lithium batteries. Each such package must bear the lithium battery mark and when an air waybill is used, the air waybill must show the applicable compliance statement, e.g. "lithium ion batteries in compliance with section II of PI 967".*

   2. *Shippers or freight forwarders should not try to split a consignment across multiple air waybills to try to avoid the application of the lithium battery mark where there are more than two packages with lithium batteries contained in equipment under Section II in a consignment.*

**DD. Can I ship 2 mobile phones in the same package with 2 power banks using the Section II provisions?**

No, the power banks are classified as UN 3480, **Lithium ion batteries**. Under the provisions of PI965 Section II other dangerous goods are not permitted in the same outer packaging. The power banks are also not considered as "spares" for the purposes of PI 966 and Lithium ion batteries packed with equipment.

**EE. What is the correct classification for hearing aids or Bluetooth® "earbuds" that are shipped in a charging case or with a charging case in the same package?**

Bluetooth® earbuds or hearing aids that are shipped in or with a charging case should be classified as "UN3481, Lithium batteries packed with equipment" and packaged in accordance with PI 966.  If the charging case is shipped without the earbuds, the case must be classified as "UN3480, Lithium ion batteries" and packaged in accordance with PI 965.

☐ **FF. Can a package containing an AC adaptor or charger and lithium ion batteries be classified as UN 3481, Lithium ion batteries packed with equipment?**

No, for the purpose of Packing Instruction 966, "equipment" means the device or apparatus for which the lithium ion batteries will provide electrical power for its operation. When a package contains only the AC adaptor or charger and lithium ion batteries, the package must be classified as "UN 3480, Lithium ion batteries" and packaged in accordance with PI 965.

## Part 3 – Questions Related to Design Type Testing Provisions

### A. Where can I find requirements related to testing of battery design types?

The UN Manual of Tests and Criteria sets out specific tests that must be conducted on each lithium cell or battery design type. Each test is intended to either simulate a common transportation occurrence such as vibration or changes in altitude or to test the integrity of a cell or battery. You may obtain a copy of these testing requirements via the following website: http://www.unece.org/trans/danger/publi/manual/manual_e.html

### B. What constitutes a design change requiring renewed design type testing?

The following provisions are taken from the 7th revised edition of the UN Manual of Tests and Criteria, paragraph 38.3.2.2.

A cell or battery that differs from a tested design by:

(a) For primary cells and batteries, a change of more than 0.1 g or 20% by mass, whichever is greater, to the cathode, to the anode, or to the electrolyte;

(b) For rechargeable cells and batteries, a change in Watt-hours of more than 20% or an increase in voltage of more than 20%; or

(c) A change that would materially affect the test results.

shall be considered a new type and shall be subjected to the required tests.

_Note: the type of change that might be considered to differ from a tested type, such that it might lead to a failure of any of the test results, may include, but is not limited to:_

    _(a) A change in the material of the anode, the cathode, the separator or the electrolyte;_

    _(b) A change of protective devices, including the hardware and software;_

    _(c) A change of safety design in cells or batteries, such as a venting valve;_

    _(d) A change in the number of component cells;_

    _(e) A change in connection mode of component cells;_

    _(f) For batteries which are to be tested according to T.4 with a peak acceleration less than 150 $g_n$, a change in the mass which could adversely impact the result of the T.4 test and lead to a failure._

In the event that a cell or battery type does not meet one or more of the test requirements, steps shall be taken to correct the deficiency or deficiencies that caused the failure before such a cell or battery type is retested.

### C. What edition of the UN Manual of Tests and Criteria must be used when testing new lithium cell or battery designs

If a newly produced lithium cell or battery design is being tested for the first time, then the edition of the UN _Manual of Tests and Criteria_ in effect at the time that the cell or battery designs are first tested must be used. For example, a new lithium ion battery design is produced for the first time in March 2019. This battery must be tested in accordance with the provisions of the 6th revised edition and amendment 1 of the UN _Manual of Tests and Criteria_ as this is the edition in effect, see Note under DGR 1.1.1 (1.1 of the LBSG).

**Part 4 – Questions Related to the Lithium Battery Test Summary[1]**

**A. Does the test summary apply to equipment containing lithium cells or batteries?**

Yes, the test summary applies to all lithium cells and batteries, including button cells, irrespective of whether they are shipped alone or contained in equipment.

**B. Can multiple batteries/manufacturers/products be listed on one report?**

Yes, it is acceptable to have a single document that addresses multiple batteries / manufacturers / products, provided all required information is stated. For example, a tablet manufacturer may purchase lithium ion batteries from three different battery manufacturers. The test summary for the product will therefore list batteries and all related information (e.g. Watt-hours, test labs) from the three battery manufacturers without naming the manufacturer due to confidentiality issues.

**C. Is it acceptable to list the various test houses, tests and range of revisions tested to for the UN 38.3 revision and amendments?**

Yes, it is acceptable to have multiple test houses and their addresses, email information, etc. listed provided all required information is stated. The test house is not required to be aligned to a specific battery or product on the test summary when the test summary covers multiple batteries/products. It is required to have the test report number and date of test for each cell/battery/product listed on the test summary.

**D. What is meant by physical description of cell or battery?**

A physical description is intended to provide a check for the person requesting the test summary to know that it applies to the cell/battery/product covered by the test summary, i.e. if a cellular phone is the product being shipped, the invoice description or marketing name of the product as the physical description could be used on the test summary.

**E. What does availability of report mean: "When requested?"**

The test summary must be made available upon request. Any individual or entity in the supply chain may request the test summary, e.g. regulator, consumer, or transport provider.

**F. Can the test summary provider require a requestor to obtain the document from a website?**

Yes, it is acceptable for the provider to require the requestor to obtain a document electronically from a provider's website. The provider must ensure that the cell/battery/product has appropriate identifiers to align to the test summary.

**G. If a manufacturer considers their suppliers, test house and battery data confidential and competitive information, how would test summary compliance be achieved?**

All 10 data elements and listed subsets of information are required to be on the test summary. As indicated above, the test house information may be listed to cover a range of products.

**H. If a test summary is requested by a dangerous goods enforcement agency, how quickly must the test summary be made available? For example, would a manufacturer be expected to immediately produce a test summary or provide it within a certain amount of time (e.g. 72 hours)**

Due to the large volume of lithium batteries and lithium battery powered products that are shipped daily, manufacturers and distributors should not be expected to immediately provide a test summary for every product they ship. Manufacturers and distributors should be provided a reasonable amount of time to provide the required test summary.

CONFIDENTIAL

**I.   Would manufacturers and distributors of battery powered vehicles (UN3171) and hybrid vehicles containing a lithium battery (UN3166) be expected to provide a test summary?**

Yes.  The test summary requirement applies to manufacturers and distributors of lithium cells and batteries. Therefore, a test summary must be made available for battery-powered vehicles and other vehicles containing lithium batteries.

**J. Is there a mandated format for the test summary that manufacturers and distributors must follow?**

No.  Manufacturers and distributors may compile the information required in the test summary using any format. Below are 3 examples of a test summary:

CONFIDENTIAL

**IATA Lithium Battery Guidance Document – 2021**

## Example 1 of a Lithium Ion Battery Test Summary

LITHIUM CELLS OR BATTERIES TEST SUMMARY
IN ACCORDANCE WITH SUB-SECTION 38.3
OF UN MANUAL OF TESTS AND CRITERIA

Revision Date:       March 27, 2017          Revision Number:     001

Product Manufacturer:   Beta Bell Phone Company
123 Beta Bell Lane
Bellweather, Arizona 99999

Telephone:   800-999-4545
Email:       betabell@gmail.com
Web:         www.betabell.com

Beta Bell's product lithium ion cells and batteries have been successfully tested and comply with the UN Model Regulations, Manual of Test and Criteria, Part III, subsection 38.3.

| PERFORMED TESTS | | | RESULTS |
|---|---|---|---|
| 38.3.4.1 | T1 | Altitude Simulation | Pass |
| 38.3.4.2 | T2 | Thermal Test | Pass |
| 38.3.4.3 | T3 | Vibration | Pass |
| 38.3.4.4 | T4 | Shock | Pass |
| 38.3.4.5 | T5 | External Short Circuit | Pass |
| 38.3.4.6 | T6 | Impact / Crush | Pass |
| 38.3.4.7 | T7 | Overcharge | Pass |
| 38.3.4.8 | T8 | Forced Discharge | Pass |

The UN38.3 tests were performed by one of the following test houses and were tested to UN Manual Test and Criteria Revision 3 Amendment 1 or subsequent revisions or amendments.

| | |
|---|---|
| Test House A<br>123 Alpha Street<br>Shanghai China<br>E: testhousea@gmail.com<br>T: 086-0310-04566<br>U: www.testhousea.com | Test House C<br>123 Chi Street<br>Shanghai China<br>E: testhouseC@gmail.com<br>T: 086-0310-04588<br>U: www.testhousec.com |
| Test House B<br>123 Beta Street<br>Shanghai China<br>E: testhouseb@gmail.com<br>T: 086-0310-04577<br>U: www.testhouseb.com | Test House D<br>123 Delta Street<br>Shanghai China<br>E: testhoused@gmail.com<br>T: 086-0310-04599<br>U: www.testhoused.com |

**IATA Lithium Battery Guidance Document – 2021**

## LITHIUM CELLS OR BATTERIES TEST SUMMARY
## IN ACCORDANCE WITH SUB-SECTION 38.3
## OF UN MANUAL OF TESTS AND CRITERIA

**Product Test Information**

| Model numbers | Physical Description | Battery weight (kg) Mass | Wh rating | Test report number | Test report date |
|---|---|---|---|---|---|
| BB12389 | Li ion polymer Cell phone Alpha A | 0.035 | 6.25 | RTS123, NMD456PO98 N4569-2 BN890A | 03.02.2010 03.07.2010 03.10.2010 03.15.2010 |
| BB12450 | Li ion polymer Cell Phone Beta B | 0.090 | 6.76 | TYh765-KL-09 567-908HGT | 08.09.2012 09.01.2012 |
| BB67896 | Li ion polymer Cell phone Chi C | 0.026 | 5.25 | 89065RT-90 NHI-kl09 | 07.07.2010 07.04.2010 |
| etc | | | | | |
| etc | | | | | |
| etc | | | | | |
| etc | | | | | |
| etc | | | | | |
| etc | | | | | |

**Signature**

**Name, Title**

## Example 2 of a Lithium Ion Battery Test Summary

| | |
|---|---|
| | **UN38.3 Lithium Battery Test Summary for GreenTech Tablet Model No. T54321** |
| **1** | **Battery Manufacturer**<br>*Confidential and Proprietary GreenTech Information* |
| **2** | **Product Manufacturer**<br>GreenTech<br>123 Main Street<br>Annapolis, MD 21012<br>888.111.2345<br>contact@greentech.com; www1.greentech.com |
| **3** | **UN38.3 Test Lab**<br>Bob's Battery Test Lab<br>1600 Pennsylvania Avenue<br>Smithfield, VA 12345<br>Phone: 211.789.2345<br>bob@testlab.org; www.testlab.org |
| **4** | **Test Report Number**<br>Liion621345 |
| **5** | **Date of Test Report**<br>April 1, 2017 |
| **6** | **Description of Cell or Battery**<br>7.4 V, 1800 mAh, 13.32 Wh<br>Li ion battery, Model No. P1789<br>Small, rectangular plastic case, 100 grams |
| **7** | **UN38.3 Tests Performed and Successfully Passed**<br>T.1, T.2, T.3, T.4, T.5, and T.7. (Note that T.6 and T.8 are not applicable to batteries.) |
| **8** | **Assembled Battery Testing Requirements**<br>Not Applicable |
| **9** | **Edition of UN Manual of Tests and Criteria Used**<br>Sixth Revised Edition |
| **10** | **Name and Title of Signatory**<br><br>*Jason Alexander*<br><br>Jason Alexander<br>GreenTech Staff Engineer |

CONFIDENTIAL
BELKIN_000142

**IATA Lithium Battery Guidance Document – 2021**

## Example 3 of a Lithium Metal Cell Test Summary

**LITHIUM CELLS OR BATTERIES TEST SUMMARY**
**IN ACCORDANCE WITH SUB-SECTION 38.3**
**OF MANUAL OF TESTS AND CRITERIA**

# BATTERY TRANSPORTION INFORMATION

| Name of cell, battery or product manufacturer, as applicable: | Cell, battery or product manufacturer's contact information to include address, phone number, email address and website for more information: |
|---|---|
| Item Number : 4A23123 | Manufacturer XYZ |
| Item Name : Battery Alpha Prime | 3480 Lithium cells Rd |
| Item Description : Lithium Metal Battery (Primary) | Lithiumionville, CA 98765 |
| | United States |
| | (+1-987) 987-6543 |
| | email@xyz.com |

| Name of the test laboratory to include address, phone number, email address and website for more information: | A unique test report identification number: | Date of the test report: |
|---|---|---|
| Test Lab A | ABC12345 | 03-Apr-2013 |
| 1919 Alpha St | | |
| Testcity, IA 55555 | | |
| USA | | |
| (+1-333) 555-1122 | | |
| email@testlab.com | | |

List of tests conducted and results (i.e., pass/fail):

| Test | | Result |
|---|---|---|
| Test T.1: Altitude Simulation | : | Pass |
| Test T.2: Thermal Test | : | Pass |
| Test T.3: Vibration | : | Pass |
| Test T.4: Shock | : | Pass |
| Test T.5: External short circuit | : | Pass |
| Test T.6: Impact/Crush | : | Pass |
| Test T.7: Overcharge | : | Not applicable |
| Test T.8: Forced discharge | : | Pass |

Testing additional comments:

Description of cell or battery to include at a minimum: Lithium ion or Lithium metal cell or battery; Mass; Watt-hour rating, or lithium content; Physical description of the cell/battery; and Model numbers:

Battery used in consumer power tools

| | |
|---|---|
| Cell/battery Type | : Lithium metal |
| Cell or Battery | : Cell |
| LC or W/h rating | : LC (g): >0.3 <= 1 |
| Cell or Battery Weight | : 12.00  Grams |

| Reference to assembled battery testing requirements, if applicable (i.e., 38.3.3(f) and 38.3.3(g)): | Reference to the revised edition of the Manual of Tests and Criteria used and to amendments thereto, if any: | For air transport only: Does the cell or battery comply with the 30% State of Charge? |
|---|---|---|
| Not applicable | Revision 5 | Not Applicable |

| PRODUCT CLASSIFICATION FOR TRANSPORT (According to UN - DGP) | | |
|---|---|---|
| UN Classification: | Proper Shipping Name: | |
| **UN 3090** | **Lithium metal batteries** | |

| Signature with name and title of signatory as an indication of the validity of information provided: | This document remains valid as long as no changes, modifications, or additions are made to the model(s) described in this document, after being transported from a Manufacturer XYZ facility. |
|---|---|
| Wayne Purple | The model(s) has (have) been classified according to the applicable transport regulations and the UN Manual of Tests and Criteria as of the date of the certification. The model(s) must be packaged, labeled, and documented according to country and other international regulations for transportation. |
| Testing Manager | |
| Date document was generated: | |
| 04-Mar-2017  11:49 am | |

Page 1 of 1

¹ Information in Part 4 kindly provided by PRBA – The Rechargeable Battery Association, RECHARGE the Advanced Rechargeable & Lithium Batteries Association and the Medical Device Battery Transport Council

**IATA Lithium Battery Guidance Document – 2021**

**Additional Information**

Further information can be found here:

http://www.iata.org/lithiumbatteries

Information for passengers can be found here:

http://www.iata.org/dgr-guidance

www.faa.gov/go/safecargo

You may also contact the airline of your choice or your national civil aviation authority if you have any further concerns about travelling with lithium metal or lithium ion batteries.

You can also contact the IATA Dangerous Goods Support team if you have questions or concerns which may not have been addressed in this document: dangood@iata.org.

**Abbreviations, Acronyms, Symbols**

The following abbreviations, acronyms and symbols are used throughout the document.

| Abbreviation | Meaning |
|---|---|
| A/C | Aircraft |
| Li Ion (li-ion) | Lithium ion |
| Li batt. | Lithium battery |
| Pax | Passenger |
| **Acronym** | **Meaning** |
| CAO | Cargo Aircraft Only |
| DGD | Shipper's Declaration for Dangerous Goods |
| DGR | IATA Dangerous Goods Regulations |
| LBSG | IATA Lithium Battery Shipping Guidelines |
| **Symbol** | **Meaning** |
| $\geq$ | Equal to or greater than |
| $\leq$ | Equal to or less than |
| $>$ | Greater than |
| $<$ | Less than |
| $\square$ | Addition of an item |
| $\triangle$ | Change to an item |
| $\otimes$ | Deletion of an item |



文件编号：

版　　本：

# 锂离子聚合物电池规格书

## Li-ion polymer battery specification

| 型号规格<br>Model SPEC | 1166110 |
|---|---|
| 标称容量<br>Nominal Capacity | 10000mAh |
| 客户<br>Customer | |

| 编制<br>Registered | 审核<br>Checked | 质量确认<br>QA | 批准<br>Approved |
|---|---|---|---|
| | | | |

| 客户确认<br>Customer Approved | |
|---|---|
| 公司全称：<br>Company Name: | |
| 签名：<br>Signature: | |
| 部门：<br>Department: | |
| 公司印章：<br>Company Stamp: | |

**＊＊＊ 受控文件禁止影印、翻印。未经许可，不得对外扩散 ＊＊＊**

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话Tel:0086-794-7808888 传真Fax:0086-794-7808889

CONFIDENTIAL　　　　BELKIN_000145



# 变更履历表

# Modified List

| 版本<br>Revision | 日期<br>Date | 变更内容<br>Modified content | 批准<br>Approve |
|---|---|---|---|
| A0 | 2017-3-17 | 新版发行<br>New Release | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话 Tel:0086-794-7808888 传真 Fax:0086-794-7808889

CONFIDENTIAL          BELKIN_000146



## 目录 Contents

| 编号 | 内容 | 页码 |
|---|---|---|
| 1 | 适用范围 Scope | 4 |
| 2 | 电芯尺寸图 Drawing of cell. | 4 |
| 3 | 主要技术参数 Technical Specification | 5 |
| 4 | 安全规格 Safety Specification | 6 |
| 5 | 电池外观及测试　Appearance and Test | 6-7 |
| 6 | 电性能 Electrochemical Performance | 7-8 |
| 7 | 贮存性能 Storage Performance | 8 |
| 8 | 环境适应性 Environmental Performance | 8-9 |
| 9 | 安全性能 Safety Performance | 10 |
| 10 | 包装图 Packing Drawing | 11 |
| 11 | 警告及注意事项 Warning and Caution | 12-13 |
| 12 | 其他事项 Others | 13 |
| | | |
| | | |
| | | |
| | | |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话Tel:0086-794-7808888 传真Fax: 0086-794-7808889

**CONFIDENTIAL**　　　　　　　**BELKIN_000147**



## 1. 适用范围 Scope

本标准描述了聚合物锂离子电池的基本性能、技术要求、测试方法及注意事项。本标准只适用于江西迪比科股份有限公司所生产的锂聚合电池。参照 GB31241-2014,GB/T18287-2013。

This specification describes the basic performance, technical requirement, testing method, warning and caution of the Li-ion polymer rechargeable battery. The specification only applies to JIANGXI DBK CO., LTD. Reference GB31241-2014,GB/T18287-2013.

## 2. 电芯尺寸图 Drawing of Cell



| 项目 Item | 描述 Description | 尺寸 Dimension |
|---|---|---|
| T（厚度） | Cell Thickness (Initial) | ≤10.6mm |
| W（宽度） | Cell Width | 66.0mm max |
| H（高度） | Cell Height | 110.mm max |
| A（极耳长度） | Cell Tab length | 10±1.0mm |
| B（极耳中心距） | Cell Tab center distance | 40.0±2mm |
| C（极耳宽度） | Cell Tab width | 6.0±0.1mm |
| D（极耳胶长度） | Cell Top sealant length | 0.2-2.0 mm |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode: 344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

4



### 3. 主要技术参数 Technical Specification

| 序号<br>NO. | 项目 Item | 规格 Specifications | |
|---|---|---|---|
| 3.1 | 最小容量<br>Minimum Capacity | 10000mAh | 0.2C 充电，0.2C 放电至终止电压 2.8V<br>0.2C charge and discharge to 2.8V cut-off |
| 3.2 | 典型容量<br>Typical　Capacity | 10100mAh | |
| 3.3 | 标称电压<br>Nominal Voltage | 3.70V | |
| | 出货电压<br>Shipment Voltage | 3.65-3.75V | |
| 3.4 | 标准充电方式<br>Standard Charging Method | 23±2℃ 0.2C 恒流恒压充电至 4.20V，截止电流 0.02C<br>23±2℃ 0.2C CC/CV to 4.20V ,end current 0.02C | |
| 3.5 | 充电电流<br>Charge Current | 标准充电:0.2C　　Standard charge: 0.2C | |
| | | 快速充电:0.5C　　Rapid charge:0.5C | |
| 3.6 | 充电时间<br>Charge Time | 标准充电: 360min　Standard Charge: 360min | |
| | | 快速充电（恒压）: 180min　Rapid Charge（Constant Voltage）:180min | |
| 3.7 | 充电截止电压<br>Charge Cut off Voltage | 4.20V | |
| 3.8 | 放电截止电压<br>Discharge Cut off Voltage | 2.8V | |
| 3.9 | 标准放电<br>Standard Discharge | 0.2C 恒流放电至 2.8V<br>0.2C Constant Current Discharge to 2.8V | |
| 3.10 | 最大连续放电电流<br>Max. Discharge Current | 1.0C | |
| 3.11 | 最大瞬间放电电流<br>Max. Pulse Discharge | 3.0C（≤4S） | |
| 3.12 | 3.6V 放电平台时间<br>3.6V Discharge platform time | ≥60min(0.5C) | |
| 3.13 | 内阻<br>Internal Impedance | ≤60 mΩ | 标准充电后 AC 1KHz 测试<br>AC 1KHz after standard charge |
| 3.14 | 电池重量 Cell Weight | 154.19±5g (Not include PCB) | |
| 3.15 | 体积能量密度<br>Volume Energy Density | 480.79wh/L | |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000

ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.

电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL　　　　　BELKIN_000149



**4. 安全规格 Safety Specification**

| 序号<br>NO. | 项目 Item | | 规格 Specifications |
|---|---|---|---|
| 4.1 | 最大连续充电电流<br>Max. Charging Current | | 0.2C（10℃～15℃）<br>0.5C（15℃～40℃） |
| 4.2 | 工作温度<br>Operating<br>Temperature | 充电<br>Charge | 10℃～15℃0.2C 恒流恒压充电至 4.20V,截止电流 0.02C<br>10℃～15℃  0.2C CC/CV to 4.20V , cutoff current 0.02C<br>15℃～40℃0.5C 恒流恒压充电至 4.20V,截止电流 0.02C<br>15℃～40℃  0.5C CC/CV to 4.20V , cutoff current 0.02C |
| | | 放电<br>Discharge | -20℃～60℃ |
| 4.3 | 运输贮存条件<br>Storage&<br>Transportation<br>Condition | -20℃～50℃ | 小于一个月 Less than 1 month |
| | | -20℃～40℃ | 小于三个月 Less than 3 months |
| | | -20℃～25℃ | 小于一年 Less than 1 year |
| | | 湿度<br>Humidity | MAX.90%RH |
| | | 推荐存储：20℃±10℃，50%电量，电池每六个月循环充放电一次。<br>Recommended Storage Condition: 20℃±10℃, 50%SOC, cells should<br>cycle once in six months. | |

**5.  电池外观及测试 Appearance And Measurement**

**5.1 外观  Appearance**

电池表面清洁，无电解液泄漏，无明显的划痕及机械损伤，无鼓胀，无影响电池价值的其它外观缺陷。
There shall be no such defect as leakage, deep scratch, crack, swelling, which may adversely affect commercial
value of the cell.

**5.2 测试设备要求 Test Equipment Requirements**

(1)尺寸测量设备  Dimension Measuring Instrument
   测量尺寸的仪器的精度不小于 0.01mm
   The dimension measurement shall be implemented by instruments with equal or more precision scale of 0.01mm.

(2)电压表  Voltmeter
   国家标准或更灵敏等级，内阻不小于 10 KΩ/V。
   Standard class specified in the national standard or more sensitive class having inner impedance not less
   than 10KΩ/V.

(3)电流表 Ammeter
   国家标准或更灵敏等级，外部总体内阻包括电流表和导线应小于 0.01Ω。
   Standard class specified in the national standard or more sensitive class. Total external resistance including
   ammeter and wire is less than 0.01Ω.

(4)内阻测试仪 Impedance Meter
   内阻测试仪测试方法为交流阻抗法（AC 1kHz LCR）.
   Impedance shall be measured by a sinusoidal alternating current method(AC 1kHz LCR meter).



**5.3 标准测试条件 Standard Test Condition**

测试电池必须是本公司出厂时间不超过一个月的新电池,且电池未进行过五次以上充放电循环,除非其它特殊要求。

本产品规格书规定的测试环境条件为：温度 23±2℃，相对湿度 15%～85%，大气压: 86～106KPa。

Test should be conducted with new batteries within one month after shipment from our factory and the cells shall not be cycled more than five times before the test. Unless otherwise    defined, test and measurement shall be done under temperature of 23±2℃  and relative humidity of 15%～85%，Atmospheric pressure：86～106KPa.

**6.电性能 Electrochemical Performance**

| 序号 NO. | 项目 Item | 测试方法和条件 Test Method and Condition | 标准 Criteria |
|---|---|---|---|
| 6.1 | 0.2C 容量 0.2C Capacity | 电芯标准充电后,搁置 30 分钟,用 0.2C 电流放电至 2.8V,记录放电时间。 After standard charging, rest cell for 30min, then discharge at 0.2C to 2.8V, record the discharge time. | 放电时间≥300min Discharge Time≥ 300min |
| 6.2 | 0.5C 容量 0.5C Capacity | 电芯标准充电后,搁置 30 分钟, 然后用 0.5C 电流放电至 2.8V, 记录放电时间。 After standard charging, rest cell for 30min, then discharge at 0.5C to 2.8V, record the discharge time. | 放电时间≥100min Discharge Time≥ 100min |
| 6.3 | 循环寿命 Cycle Life | 电芯先用 0.2C 恒流充电至 4.20V, 再恒压 4.20V 充电,直至充电电流≤0.02C, 搁置 10 分钟, 再用 0.2C 电流放电至 3.0V; 再搁置 10 分钟, 重复以上步骤。 Constant current 0.2C charge to 4.20V, then constant voltage charge to cutoff current of 0.02C, rest for 10min, constant current 0.2C discharge to 3.0V, rest for 10min. Repeat the above steps. | 400times（次） 容量保持率≥60% Remaining Capacity≥ 60% |

地址：江西省抚州市高新区文昌大道迪比科产业园  邮编 Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL           BELKIN_000151



## 7.贮存性能  Storage Performance

| 序号<br>NO. | 项目 Item | 测试方法和条件 Test Method and Condition | 标准 Criteria |
|---|---|---|---|
| 7.1 | 常温贮存<br>RT Storage<br>Performance | 标准充电后电池在 20±5℃的环境中贮存 28 天，测试 0.2C 放电容量（保持容量）。<br>Standard charge and storage the cell at 20±5℃ for 28 days, after which measure the 0.2 C discharge capacity (remaining). | 容量保持≥85%<br>Remaining Capacity ≥85% |
| | | 0.2C 循环 3 次，测试恢复容量（3 周循环的最大放电容量）。<br>0.2C cycle 3 times, measure the recovery capacity (the maximum discharge capacity of 3 cycles). | 容量恢复≥90%<br>Remaining Capacity ≥90% |
| 7.2 | 高温贮存<br>HT Storage<br>Performance | 标准充电后电池在 55±2℃的环境中贮存 7 天，测试 0.2C 放电容量（保持容量）。<br>Standard charge and storage the cell at 55±2℃ for 7 days, after which measure the 0.2 C discharge capacity (remaining). | 容量保持≥60%<br>Remaining Capacity≥60% |
| | | 0.2C 循环 3 次，测试恢复容量（3 周循环的最大放电容量）。<br>0.2 C cycle 3 times, measure the recovery capacity (the maximum discharge capacity of 3 cycles). | 容量恢复≥80%<br>Recovery Capacity ≥80% |

## 8.环境适应性 Environmental Performance

| 序号<br>NO. | 项目  Item | 测试方法和条件 Test Method and Condition | 标准 Criteria |
|---|---|---|---|
| 8.1 | 恒定湿热<br>Constant<br>temperature<br>and humidity<br>test | 电芯标准充电后，测试条件如下：<br>温度：40±2℃<br>相对湿度：90～95%RH<br>放置时间：48 小时<br>电芯取出在室温下放置 2 小时，然后以 0.2C 电流放电至终止电压。<br>Standard charge the cell, put it under the test condition:<br>Temperature: 40±2℃<br>Relative Humidity:90～95%RH<br>Storage Time:48 hours,<br>After which cool under room temperature for 2 hours,<br>Then 0.2C discharged to cutoff voltage. | 不起火、不爆炸、不泄露。<br>放电容量不低于初始容量的 60%。<br>No Explosion、No Fire、No Leakage.<br>Discharging capacity is not less than 60% initial capacity. |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000<br>ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.<br>电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL          BELKIN_000152



| 序号<br>NO. | Item 项目 | 测试方法和条件 Test methods and condition | 标准 Criteria |
|---|---|---|---|
| 8.2 | 低气压<br>Vacuum | 电芯标准充电后，将其搁置在真空箱中。真空箱密闭后，逐渐减少其内部压力至不高于 11.6kPa 并保持 6h。<br>Standard charge the cell, after which store it in vacuum chamber below 11.6kPa for 6 hours. | 不泄漏、不破裂、不起火、不爆炸。<br>No Leakage、No Fluid、No Fire、No Explosion. |
| 8.3 | 振动测试<br>Vibration Test | 电芯按标准充电后，固定在振动台上，然后按下表参数进行正弦振动测试。<br><br>每个方向进行 12 个循环，每个方向循环时间共计 3h 的振动。电池按照三个相互垂直的方向进行振动试验。<br>Standard charge the cell, after which cell is firmly secured to the platform of the vibration machine without distorting the cells in such a manner as to faithfully transmit the vibration. The vibration shall be a sinusoidal waveform with a logarithmic sweep between 7 Hz and 200 Hz and back to 7 Hz traversed in 15 minutes.<br>This cycle shall be repeated 12 times for a total of 3 hours for each of three mutually perpendicular mounting positions of the cell. One of the directions of vibration must be perpendicular to the terminal face. | 不起火、不爆炸，不冒烟。<br>No Fire、No Explosion, No Smoking. |

Vibration test table (inside 8.3):

| 频率 | | 振动参数 | 对数扫频循环时间<br>(7 Hz-200 Hz-7 Hz) | 轴向 | 振动周期数 |
|---|---|---|---|---|---|
| 起始 | 至 | | | | |
| $f_1$=7 Hz | $f_2$ | $a_1$=1 $g_n$ | | X | 12 |
| $f_1$ | $f_3$ | S=0.8 mm | 15 min | Y | 12 |
| $f_3$ | $f_1$=200 Hz | $a_2$=8 $g_n$ | | Z | 12 |
| 返回至 $f_1$=7 Hz | | | | 总计 | 36 |

$f_1$,$f_1$——下限、上限频率；

$f_1$,$f_3$——交越点频率($f_2$≈17.62 Hz,$f_3$≈49.84 Hz)；

$a_1$,$a_2$——加速度幅度；

S ——位移幅度。

注：振动参数是指位移或加速度的最大绝对数值，例如：位移量为 0.8 mm 对应的峰—峰值的位移量为 1.6 mm。

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode: 344000<br>ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.<br>电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL                    BELKIN_000153



**9.安全性能 Safety Performance**

| 序号NO. | 项目 Item | 测试方法和条件 Test methods and condition | 标准 Criteria |
|---|---|---|---|
| 9.1 | 过充<br>Overcharge Test | 电池以 0.2C 放电至 2.8V, 再用 3C 充电至 4.6V。当温度下降到比峰值低约 20%时，结束试验。<br>Discharge the cell to 2.8V at 0.2C, then charge the cell to 4.6V at 3.0C until the temperature drops to 20% lower than the maximum value. | 不起火、不爆炸。<br>No Explosion、No Fire. |
| 9.2 | 短路<br>Short-circuit Test | 标准充电后，在 23℃±℃的环境下使用总内阻 80±20mΩ的导线短路正负极，当电池温度下降到比峰值低约 20%时，结束试验<br>Standard charge the cell, after which short-circuit the cell by connecting positive and negative terminal with80±20 m Ω wire under the environment of 23℃± 2 ℃, until the temperature drops to 20% lower than the maximum value. | 不起火、不爆炸。<br>No Explosion，No Fire. |
| 9.3 | 热冲击<br>Thermal Shock | 电池放置于热箱中,温度以(5±2℃)的速率升温至（130±2℃）并保温 30 分钟。<br>Heat up cell in an oven with temperature ramp of 5℃±2℃/min, cutoff temperature of 130℃ ±2℃.Maintain the temperature for 30 minutes. | 不起火、不爆炸。<br>No Explosion，No Fire. |
| 备注：以上安全性能实验应在有保护措施的条件下进行。<br>Note：Test of safe performance above must be with protective equipment. | | | |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL          BELKIN_000154



---

## 10. 包装图 Packing Drawing

|  |  |  |  |
|---|---|---|---|
| 电芯按吸塑槽位方向摆放，正面朝上； | 吸塑叠放层数为12层，顶部加盖一层空吸塑； | 使用透明胶纸将吸塑两侧缠绕固定好； | 将缠好的电芯放入纸箱，要求电芯高度与纸箱高度一致；尾数箱电芯低于纸；箱高度的需塞入填充物， |
|  |  |  |  |
| 电芯装好后，使用透明胶纸将纸箱封好； | 将打包好的纸箱置于电子秤上称重，质量与工艺要求重量不符的需开箱重检； | 在外箱上按标识卡要求填写箱电芯实际的信息，贴于右侧面右上角距边5-15mm处； | 将装箱的电芯叠放在卡板上，层数不超过5层； |

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000
ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.
电话 Tel: 0086-794-7808888 传真 Fax: 0086-794-7808889

11

CONFIDENTIAL



## 11.警告及注意事项 Warning and cautions

为防止电池可能发生的泄露、发热、起火，请注意以下预防措施：

To prevent the possibility of the battery from leaking, heating, fire, please observe the following precautions:

● 电池外包装膜容易被镍片、尖针等尖锐部件损伤，禁止用尖锐部件损伤电池。

The soft aluminum packing foil is prone to be damaged by sharp edge parts such as MI-tabs and needs, do not wreck battery with any sharp edge parts.

● 严禁将电池浸入海水或水中。

Do not immerse the battery in fresh water or seawater.

● 禁止将电池在热高温源旁，如火、加热器等使用设备

Do not use and leave the battery near a heat source such as fire and heater.

● 禁止颠倒正负极使用电池

Do not reverse use the position and negative terminals.

● 严禁将电池直接接入电源插座

Do not connect the battery to an electrical outlet directly.

● 禁止用金属直接连接电池正负极短路，任何时候禁止短路电芯，它会使电芯受到严重损坏。

Do not short circuit the positive and negative terminal directly with metal objects such as wire, which is strictly prohibited under any circumstance, it may damage battery.

● 禁止将电池与金属，如发夹、项链等一起运输或储存。

Do not transport and store the battery together with metal objects such as necklaces, hairpins.

● 严禁敲击或抛掷，踩踏电池等。

Do not strike, throw or trample the battery.

● 禁止直接焊接电池或用钉子或其它利器刺穿电池

Do not directly solder the battery and pierce the battery with a nail or other sharp object.

● 禁止与不同型号的锂离子电池混合使用

Do not mix with others different lithium ion battery model.

● 禁止弯折顶封边，禁止打开或破坏折边，禁止弯折电芯折边底部。

Do not bend or fold sealing edge. Do not open or deform folding edge. Do not fillet the end of the folding edge.

● 禁止坠落、冲击、弯折电池

Do not drop, hit or bend the battery.

● 电池外壳设计和包装禁止损伤电池

Battery case design and pack must not injury the battery.

● 任何情况不得拆卸电池

Battery disassemble is prohibited.

● 更换电芯应由电芯供应商或设备供应商完成，用户不得自行更换。

Battery replacement shall be conducted only by either battery supplier or device supplier. Unauthorized replacement by user is prohibited.

● 禁止在强静电和强磁场的地方使用，否则易损坏电池安全保护装置，带来不安全的隐患。

Do not use the battery under strong electrostatic and magnetic field, otherwise, the safety devices may be damaged, causing potential risk of safety.

● 如果电池发生异味、发热、变色、变形或使用、储存、充电过程中出现任何异常现象，立即将电池从装置或充电器中移除并停用。

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode: 344000

ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.

电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889



If the battery diffuses odors, generates heat, becomes discolored or deformed, or in any way appear abnormal during use, recharging or storage, remove it from the device or battery charge and stop using immediately.

● 如果电池弄脏，使用前应用干布抹净，否则可能会导致接触不良功能失效。

In case the battery terminals are covered with dirt, clean the terminals with a dry cloth before use. Otherwise power failure or charge failure may occur due to the poor connection with the instrument.

● 禁止在高温下（直热的阳光下或很热的汽车中）使用或装置电池，否则可能会引起电池过热，起火或功能失效，寿命减短。

Do not use or leave the battery under high temperature conditions (for example, strong direct sunlight or a vehicle in extremely hot conditions). Otherwise, it may cause overheat, fire, performance degeneration or decreased cycle life.

● 废弃之电池应用绝缘纸包住电极，以防起火、爆炸。

Be aware discharged batteries may cause fire; warp the terminals to insulate them.

## 12.其他事项 Others

a)对于在超出文件规定以外的条件下使用电池而造成电池的任何意外事故，江西迪比科股份有限公司概不负责。

DBK will take no responsibility for any accident when the battery is used under other conditions than those described in this Document.

b)如有必要，江西迪比科股份有限公司会以书面形式告知客户有关正确操作使用电池的改进措施。

DBK will inform, in a written form, the customer of improvement regarding proper use and handling of the battery, if it is deemed necessary.

c)任何本说明书中未提及的事项，须经双方协商确定。

Any subject that this specification does not cover should be conferred between the customer and DBK.

---------END---------

地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode: 344000

ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.

电话 Tel:0086-794-7808888 传真 Fax: 0086-794-7808889

13

CONFIDENTIAL                    BELKIN_000157



地址：江西省抚州市高新区文昌大道迪比科产业园 邮编 Postalcode：344000

ADD: DBK Ind Park, High Tech Industrial Park, Wenchang road , Fuzhou, Jiangxi.

电话 Tel: 0086-794-7808888 传真 Fax: 0086-794-7808889

CONFIDENTIAL     BELKIN_000158



# Global Packaging Refresh Quantitative Study

belkin

Consumer Insights
April 2018

CONFIDENTIAL

# Table of Contents

| | |
|---|---|
| Background & Objectives | 3 |
| Methodology | 4 |
| Executive Summary | 5 |
| Recommendations | 6 |
| Results: | -- |
| I. Packaging Overview | 7 |
| II. Mobile Power Category Deep Dive | 18 |
| III. Shopping Behaviors and Preferences | 26 |
| IV. Brand Awareness & Perceptions | 38 |
| V. Demographics | 43 |
| Appendix | 48 |

2

BELKIN_000160

# Background & Objectives

belkin
business

The Belkin Marketing team seeks to streamline and further elevate Belkin's packaging designs with a clearly defined logic and step-up strategy. This research was designed to meet the following objectives:

**Research Objectives**

- Understand how consumers differentiate between and shop for packages in store

- Understand the hierarchy of packaging elements and placement preferences for those elements

- Inform Belkin's packaging design moving forward to ensure cohesion across all product categories on a global level

3

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

# Methodology

An online survey was conducted among N=2,800 smartphone owners in the US, the UK, France, Germany, Australia, Japan, and Korea in April 2018. Respondents were sourced through a nationally representative panel and those who completed the survey in its entirety received an incentive for their participation. The survey was kept blind so respondents did not know Belkin funded the research study.

### Target Audience

- Decision maker of tech purchases
- 18 – 55 years old
- 50/50 gender split
- Smartphone owner

| Total | N=2,800 |
|---|---|
| US | 400 |
| UK | 400 |
| France | 400 |
| Germany | 400 |
| Australia | 400 |
| Japan | 400 |
| Korea | 400 |

4

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000162**

# Executive Summary

**Package Element Preferences**

Aside from the value of the product, consumers find compatibility information and technical specifications to be the most important elements on a smartphone accessory product package. Brand reputation is also highly important as this implies quality and durability. Consumers slightly prefer that compatibility information is communicated through a list of device models.

**Mobile Power Category Preferences**

Across all mobile power categories, consumers expect to see the product on the front of the package, either through a window or a photo, and want to see detailed product descriptions and explanations of how the product works on the back of the package. On the front of the package they prefer plastic windows to photos as being able to see the product helps them perceive its quality and help to assure them they are buying the correct product.

Consumers prefer that charging speed on wireless charging pad packages be communicated through hours/minutes. On power bank packages, consumers want to see data on charging speed – namely, how quickly it will charge their device and how long the power bank itself will take to recharge.

**Shopping Behaviors and Preferences**

Globally, the majority of consumers research products before going to a store to shop, primarily comparing products online, and 6 in 10 consumers spend time browsing the shelf when in store. While 4 in 10 always look at the sides/back of product packages before making a purchase, an equal number only interact with eye-catching packages or those that they want to compare.

When comparing packages of interest, clear technical specifications, brand, and price are the most influential drivers of decision-making. In determining which product is more premium, consumers look for high quality product photos and a window so that they can see the actual product.

**Brand Awareness and Perceptions**

Apple and Samsung lead globally in both unaided and aided brand awareness. While Belkin's unaided awareness is low and on par with Nokia, it leads competitors like Amazon Basics in aided awareness.

Belkin's smartphone accessory brand block is seen as useful, basic and ordinary. There is room for improvement on perceptions of quality, reliability, and premiumness.

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000163**

# Recommendations



**1** Design packages in a **clean** and **simple** format to clearly showcase the elements that are important to consumers: compatibility and technical specifications

**2** Highlight **compatibility** information via a list of device models on the front of the package to reassure consumers a product will work with their device

**3** Communicate **charging speed** through hours/minutes on wireless charging pad packages and highlight data on increased charging speed (e.g., "40% faster) on power bank packages

**4** Add a **window** to product packages to help increase trust in the product and perceptions of quality

**5** Increase marketing efforts (beyond packaging) to improve perceptions of **quality**, **reliability**, and **premium**

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000164**



# Packaging Overview

CONFIDENTIAL

BELKIN_000165



# First Glance Package Elements – Open-Ended Feedback

When shopping in store for a smartphone accessory, consumers look first for technical specifications and compatibility information, followed by price and design.

*Base: Total US Respondents (n=400)*



**Coded Responses**

| Category | % |
|---|---|
| Technical descriptions/specifications/features | 17% |
| Compatibility information | 17% |
| Price | 15% |
| Design/color/material | 13% |
| Quality/reliability/durability | 10% |
| Brand | 9% |
| Other | 4% |
| Product image | 4% |
| Window to see product | 2% |
| Clean/simple packaging | 2% |
| None/nothing/no code | 12% |

*Q. When shopping for an smartphone accessory in a physical store, what is the **first thing** you look for on the product package? Why?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

8

**CONFIDENTIAL**

**BELKIN_000166**

# Importance of Package Elements – High Importance



Global consumers find value and information on device compatibility and connector types to be the most important elements on a smartphone accessory package.

*Base: Total Respondents*
*Extremely/Very Important*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Is a good value for the money | 83% | 85% | 80% | 79% | 86% | 84% | 83% | 82% |
| Tells me what device(s) it is compatible with | 82% | 86% | 83% | 82% | 75% | 90% | 81% | 74% |
| Tells me what connector types it uses | 73% | 79% | 72% | 73% | 71% | 77% | 74% | 66% |
| Has text descriptions to tell me how the product works | 69% | 70% | 64% | 76% | 70% | 70% | 66% | 67% |
| Has a plastic window so I can see the product | 65% | 70% | 63% | 73% | 59% | 70% | 62% | 61% |
| Has a photo of the actual product | 62% | 65% | 61% | 65% | 55% | 64% | 60% | 67% |
| Tells me the product comes with a warranty | 62% | 59% | 57% | 59% | 70% | 66% | 59% | 64% |
| Has images to show more detail about the product | 59% | 64% | 59% | 64% | 50% | 57% | 56% | 66% |
| Has photos/illustrations to show me how the product works | 59% | 64% | 57% | 62% | 53% | 63% | 59% | 59% |
| Has icons to illustrate key product features | 56% | 57% | 55% | 63% | 56% | 55% | 52% | 52% |

*Q. When looking at a smartphone accessory package at a physical store, how important or unimportant are each of the following to you?*

9

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000167**

# Most Important Package Elements



Aside from value, global consumers find device compatibility and brand reputation to be the most important elements of a smartphone accessory package.

*Base: Rated 2+ Elements Extremely/Very Important*

|  | Total (n=2,651) | USA (n=384) | UK (n=380) | France (n=370) | Germany (n=382) | Australia (n=384) | Japan (n=373) | Korea (n=378) |
|---|---|---|---|---|---|---|---|---|
| Is a good value for the money | 40% | 33% | 36% | 40% | 54% | 39% | 33% | 46% |
| Tells me what device(s) it is compatible with | 15% | 19% | 18% | 17% | 9% | 19% | 20% | 6% |
| Is made by a reputable brand | 12% | 18% | 19% | 3% | 8% | 17% | 12% | 9% |
| Has a plastic window so I can see the product | 4% | 4% | 4% | 7% | 3% | 5% | 3% | 3% |
| Has an appealing packaging design | 4% | 3% | 2% | 3% | 2% | 3% | 4% | 10% |
| Tells me the product comes with a warranty | 4% | 3% | 4% | 4% | 4% | 3% | 3% | 4% |
| Has an opening so I can touch the physical product | 3% | 2% | 3% | 2% | 3% | 1% | 3% | 4% |
| Tells me what connector types it uses | 2% | 2% | 1% | 3% | 4% | 2% | 3% | 1% |
| Has a photo of the actual product | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 3% |
| Has an extra panel I can open containing more detailed information/images | 2% | 3% | 1% | 3% | 2% | 1% | 2% | 2% |
| Has data to support product features | 2% | 2% | 1% | 1% | 1% | 1% | 6% | 1% |
| Has icons to illustrate key product features | 2% | 2% | 1% | 2% | 2% | 1% | 2% | 1% |
| Has images to show more detail about the product | 2% | 0% | 2% | 2% | 1% | 1% | 3% | 3% |

*Note: Only elements with a global percentage of 1% or more are shown.*
*Q. You said the following are important to you when looking at a smartphone accessory package in a physical store. Which is the **most important** to you?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

10

# Most Important Package Elements – Open-Ended Reasons for Selection

Along with the desire to get a perceived good value out of their purchase, consumers want a quality product that they are absolutely sure will work with their device.

*Base: Total US Respondents (n=400)*



**Coded Responses**

| Response | % |
|---|---|
| Stay on budget/Want a good price/value | 24% |
| Want a quality product | 14% |
| Need to know if it will work with my device | 14% |
| Reputation/Trust | 11% |
| Need information to know what I'm buying /So I know it's the right product | 9% |
| Other | 9% |
| Want to see/feel what I'm buying | 7% |
| Nothing/Don't Know/No code | 16% |

*Even if I really like the packaging, price plays the key factor.*

*Reputable brands tend to make items that last longer.*

*I have to get a feel for the quality.*

*Q. You said this element is most important to you when looking at a smartphone accessory package in a physical store. Why?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

11

**CONFIDENTIAL**

**BELKIN_000169**

# Device Compatibility Preferences



About 4 in 10 global consumers prefer that compatibility be listed by specific device model, followed by device type. Compatibility listed by connector type is least preferred.

*Base: Total Respondents*

| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Device model (e.g., iPhone 8, Galaxy S8, Pixel 2, etc.) | 42% | 45% | 42% | 40% | 38% | 46% | 38% | 46% |
| Device type (e.g., Apple, Samsung, Google, etc.) | 35% | 35% | 33% | 41% | 36% | 31% | 31% | 39% |
| Connector type (e.g., lightning, micro-USB, USB-C, etc.) | 23% | 20% | 25% | 19% | 27% | 24% | 31% | 15% |

*Q. Now, thinking about device compatibility, which of the following gives you confirmation that a product will work with your device?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

12

**CONFIDENTIAL**

**BELKIN_000170**

# Device Compatibility Preferences, Cont.



Among both those who prefer compatibility be shown through device type and those who prefer connector type, over half of consumers would also need to see a list of specific models. This preference is stronger in both groups in Australia, and stronger only among those who prefer device type in France.



**Base: Prefers Compatibility Listed by Device Type**

| | Total (n=982) | USA (n=140) | UK (n=133) | France (n=165) | Germany (n=143) | Australia (n=122) | Japan (n=124) | Korea (n=155) |
|---|---|---|---|---|---|---|---|---|
| I also need to see a list of models that includes my device | 56% | 48% | 56% | 66% | 55% | 65% | 48% | 55% |
| Device type alone is enough | 44% | 52% | 44% | 34% | 45% | 35% | 52% | 45% |

**Base: Prefers Compatibility Listed by Connector Type**

| | (n=641) | (n=79) | (n=100) | (n=76) | (n=106) | (n=95) | (n=124) | (n=61) |
|---|---|---|---|---|---|---|---|---|
| I also need to see a list of models that includes my device | 52% | 41% | 52% | 46% | 50% | 65% | 55% | 54% |
| Connector type alone is enough | 48% | 59% | 48% | 54% | 50% | 35% | 45% | 46% |

*Q. Is device type (e.g., Apple, Samsung, Google, etc.) alone enough to give you confirmation that a product will work with your device, or do you also need to see a list of device models (e.g., iPhone 8, Galaxy S8, Pixel 2, etc.)?*
*Q. Is connector type (e.g., lightning, micro-USB, USB-C, etc.) alone enough to give you confirmation that a product will work with your device, or do you also need to see a list of device models (e.g., iPhone 8, Galaxy S8, Pixel 2, etc.)?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

13

BELKIN_000171

# Importance of Package Elements – Lower Importance



Slightly more than half of global consumers find brand reputation and data to support product features to be important packaging elements.  Brand reputation is particularly important to US and Australian consumers.

**Base: Total Respondents**
*Extremely/Very Important*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Is made by a reputable brand | 55% | 69% | 60% | 31% | 42% | 66% | 57% | 61% |
| Has data to support product features | 52% | 58% | 45% | 49% | 45% | 48% | 60% | 59% |
| I am able to pick up/interact with the box | 50% | 65% | 55% | 38% | 37% | 58% | 34% | 63% |
| Has an extra panel I can open containing more detailed information/images | 47% | 52% | 45% | 49% | 41% | 42% | 45% | 60% |
| Has an opening so I can touch the physical product | 43% | 48% | 42% | 41% | 39% | 38% | 43% | 54% |
| Has an appealing packaging design | 40% | 41% | 37% | 41% | 33% | 34% | 39% | 54% |
| Is packaged in high quality materials | 40% | 50% | 41% | 51% | 28% | 32% | 27% | 48% |
| Is recommended by the store associate | 34% | 42% | 36% | 43% | 33% | 32% | 26% | 29% |
| Has award/endorsement badges | 33% | 38% | 31% | 26% | 37% | 24% | 32% | 40% |
| Shows product specifications in multiple languages | 29% | 37% | 33% | 36% | 28% | 22% | 19% | 28% |
| Has a QR code to find out more information about the product | 28% | 34% | 28% | 30% | 23% | 21% | 24% | 35% |

*Q. When looking at a smartphone accessory package at a physical store, how important or unimportant are each of the following to you?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

14

**CONFIDENTIAL**

**BELKIN_000172**

# Least Important Package Elements



Among those package elements consumers find less important, having product specifications in multiple languages and having a QR code are the least useful elements. Consumers in the US, UK, and Australia find these elements less important than other global consumers.

*Base: Rated 2+ Elements Not Very/Not at All Important*

| | Total (n=1,686) | USA (n=227) | UK (n=233) | France (n=221) | Germany (n=306) | Australia (n=257) | Japan (n=251) | Korea (n=191) |
|---|---|---|---|---|---|---|---|---|
| Shows product specifications in multiple languages | 17% | 35% | 29% | 10% | 7% | 30% | 6% | 7% |
| Has a QR code to find out more information about the product | 17% | 19% | 27% | 12% | 8% | 27% | 14% | 18% |
| Has an appealing packaging design | 7% | 9% | 7% | 5% | 7% | 8% | 8% | 8% |
| Is recommended by the store associate | 7% | 7% | 8% | 6% | 8% | 2% | 8% | 8% |
| Is packaged in high quality materials | 7% | 7% | 7% | 6% | 5% | 9% | 8% | 5% |
| Has award/endorsement badges | 6% | 6% | 6% | 6% | 6% | 5% | 8% | 6% |
| Has an opening so I can touch the physical product | 6% | 2% | 4% | 8% | 7% | 5% | 6% | 8% |
| Has an extra panel I can open containing more detailed information/images | 4% | 0% | 0% | 6% | 9% | 1% | 5% | 5% |
| I am able to pick up/interact with the box | 4% | 2% | 2% | 5% | 5% | 1% | 7% | 5% |
| Is made by a reputable brand | 3% | 3% | 2% | 6% | 4% | 3% | 2% | 4% |
| Has data to support product features | 3% | 2% | 1% | 4% | 6% | 2% | 3% | 1% |
| Has a photo of the actual product | 3% | 2% | 2% | 3% | 3% | 1% | 4% | 5% |

*Note: Only elements with a global percentage of 2% or more are shown.*
*Q. You said the following are important to you when looking at a smartphone accessory package in a physical store. Which is the **least important** to you?*
Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

15



# Sentiment Around Multiple Languages on Package – Open Ended Reasons

Consumers are split on whether or not product specifications should be shown in multiple languages on a smartphone accessory package. While about one third think they should only be shown in the country's native language, about 3 in 10 think having multiple languages is inclusive of non-native speakers and showcases a brand's international status.

*Base: Total US Respondents (n=400)*



**Coded Responses**

| | |
|---|---|
| Only need it in English/Only speak one language | 36% |
| To serve people who speak other languages/Show it's an international brand | 27% |
| It's not important/I don't pay attention to it | 9% |
| Other | 7% |
| Good/Overall positive | 6% |
| Gives more information | 5% |
| Don't Know/Nothing/No code | 16% |

*Q. You said it is important/unimportant that product specifications are shown in multiple languages on a package. Why?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

16

**CONFIDENTIAL**

**BELKIN_000174**

# QR Code Scanning Behavior



Almost 6 in 10 global consumers who find QR codes to be important report having ever scanned one.  While this number is greater in the US and Korea, with two-thirds of consumers report having scanned a QR code, it is highest in Japan with nearly 8 in 10 consumers having ever scanned a code.

*Base: Rated QR Codes Extremely/Very Important*

| | Total (n=776) | USA (n=135) | UK (n=110) | France (n=119) | Germany (n=91) | Australia (n=85) | Japan (n=96) | Korea (n=140) |
|---|---|---|---|---|---|---|---|---|
| Yes | 57% | 67% | 42% | 36% | 60% | 47% | 77% | 69% |
| No | 43% | 33% | 58% | 64% | 40% | 53% | 23% | 31% |

*Q. You said having a QR code to find out more information about the product is important to you. Have you ever scanned a QR code on a smartphone accessory package?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000175**



# Mobile Power Category Deep Dive

CONFIDENTIAL

BELKIN_000176

# Package Element Placement Preferences – Wireless Charging Pads



When it comes to wireless charging pad packages, global consumers want to be able to see the product on the front of the package, preferring a plastic window over a photo or a physical opening. They prefer that detailed product descriptions and explanations of how it works be placed on the back of the package.

*Base: Total Respondents (n=1,128)*

| | Front of Package | Back of Package | Side of Package | Inside an Extra Panel |
|---|---|---|---|---|
| A plastic window that shows the product | 72% | 13% | 9% | 6% |
| A photo of the actual product | 65% | 21% | 8% | 7% |
| An opening so I can touch the physical product | 58% | 14% | 17% | 11% |
| Information on device compatibility | 46% | 32% | 16% | 7% |
| Icons that illustrate key product features | 44% | 27% | 18% | 10% |
| Information on connector types | 44% | 32% | 17% | 7% |
| Information/data on how fast the product will charge my device | 43% | 30% | 17% | 10% |
| Detailed product images/illustrations | 32% | 39% | 10% | 19% |
| Lifestyle imagery to display a use case | 29% | 37% | 16% | 19% |
| Photos/illustrations to show me how the product works | 28% | 43% | 11% | 18% |
| A QR code to find out more information | 20% | 41% | 28% | 11% |
| A warranty claim | 19% | 41% | 14% | 26% |
| Comparison charts on speed of charging | 18% | 45% | 24% | 14% |
| Text descriptions to tell me how the product works | 16% | 50% | 13% | 20% |
| Detailed product descriptions | 15% | 53% | 10% | 22% |
| Detailed warranty information | 14% | 40% | 13% | 32% |

*Q. Thinking about wireless charging pad packages, please rank how important each of the following pieces of information is to you.*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

19

**CONFIDENTIAL**

**BELKIN_000177**

# Wireless Charging Speed Communication Preferences



Globally, 6 in 10 consumers prefer to see charging speed stated in hours/minutes on a wireless charging pad package. This preference is stronger among German consumers.

*Base: Total Respondents*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Using hours/minutes (e.g., "+30 hours") | 60% | 53% | 58% | 63% | 72% | 59% | 59% | 58% |
| Using percentages (e.g., "30% faster") | 26% | 26% | 23% | 26% | 21% | 25% | 26% | 34% |
| Using multiples (e.g., "5X longer") | 13% | 21% | 18% | 10% | 6% | 14% | 15% | 8% |

*Q. Thinking about wireless charging pad packages, how do you prefer to see charging speed communicated?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

20

**CONFIDENTIAL**

**BELKIN_000178**

# Package Element Placement Preferences – Power Banks



When it comes to power bank packages, global consumers want to be able to see the product on the front of the package, preferring a plastic window over a photo or a physical opening. They prefer that detailed product descriptions and explanations of how it works be placed on the back of the package.

*Base: Total Respondents (n=1,110)*

|  | Front of Package | Back of Package | Side of Package | Inside an Extra Panel |
|---|---|---|---|---|
| A plastic window that shows the product | 73% | 12% | 8% | 7% |
| A photo of the actual product | 65% | 20% | 8% | 7% |
| An opening so I can touch the physical product | 59% | 13% | 19% | 9% |
| Information on device compatibility | 46% | 32% | 14% | 8% |
| Information/data on how fast the product will charge my device | 43% | 29% | 18% | 11% |
| Icons that illustrate key product features | 40% | 33% | 18% | 9% |
| Information on connector types | 40% | 33% | 20% | 7% |
| Detailed product images/illustrations | 34% | 37% | 10% | 20% |
| Lifestyle imagery to display a use case | 30% | 33% | 15% | 23% |
| Photos/illustrations to show me how the product works | 26% | 41% | 11% | 23% |
| Comparison charts on speed of charging | 20% | 42% | 20% | 18% |
| A QR code to find out more information | 20% | 41% | 27% | 12% |
| A warranty claim | 19% | 38% | 13% | 29% |
| Text descriptions to tell me how the product works | 17% | 49% | 13% | 20% |
| Detailed product descriptions | 17% | 53% | 10% | 21% |
| Detailed warranty information | 13% | 41% | 14% | 33% |

*Q. Thinking about power bank/portable power packages, please rank how important each of the following pieces of information is to you.*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

21

**CONFIDENTIAL**

**BELKIN_000179**

# Power Bank Data Preferences



Globally, consumers find speed of charging information, both for their device and the power bank itself, to be more important than information on the number of hours it will add or number of time it will charge their device.

*Base: Total Respondents*
*Ranked 1 or 2*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Shows me how quickly it will charge my device (e.g., "40% faster") | 58% | 60% | 53% | 53% | 61% | 59% | 63% | 60% |
| Shows me how long it will take to fully recharge after using it to charge my device | 53% | 52% | 50% | 56% | 38% | 59% | 46% | 70% |
| Shows me how many hours it will add to my device (e.g., "+30 hours") | 49% | 53% | 54% | 52% | 54% | 48% | 45% | 37% |
| Shows me the number of times it will fully charge my device (e.g., "up to three times") | 39% | 35% | 41% | 38% | 45% | 34% | 45% | 33% |

*Q. Thinking about power bank/portable power packages, please rank how important each of the following pieces of information is to you.*

22

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

## Package Element Placement Preferences – Car Chargers



When it comes to car charger packages, global consumers want to be able to see the product on the front of the package, preferring a plastic window over a photo or a physical opening. They prefer that detailed product descriptions and explanations of how it works be placed on the back of the package.

*Base: Total Respondents (n=1,120)*

|  | Front of Package | Back of Package | Side of Package | Inside an Extra Panel |
|---|---|---|---|---|
| A plastic window that shows the product | 75% | 12% | 7% | 6% |
| A photo of the actual product | 65% | 20% | 7% | 7% |
| An opening so I can touch the physical product | 57% | 15% | 19% | 9% |
| Information on device compatibility | 45% | 33% | 14% | 8% |
| Icons that illustrate key product features | 43% | 28% | 19% | 10% |
| Information on connector types | 43% | 32% | 18% | 7% |
| Information/data on how fast the product will charge my device | 39% | 33% | 17% | 11% |
| Detailed product images/illustrations | 32% | 39% | 11% | 18% |
| Photos/illustrations to show me how the product works | 28% | 41% | 11% | 19% |
| Lifestyle imagery to display a use case | 26% | 37% | 15% | 21% |
| Comparison charts on speed of charging | 20% | 42% | 21% | 17% |
| A QR code to find out more information | 18% | 42% | 28% | 12% |
| Detailed product descriptions | 16% | 53% | 11% | 21% |
| Text descriptions to tell me how the product works | 16% | 52% | 13% | 20% |
| A warranty claim | 16% | 42% | 14% | 28% |
| Detailed warranty information | 13% | 41% | 13% | 33% |

*Q. Thinking about car charger packages, please rank how important each of the following pieces of information is to you.*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000181**

# Package Element Placement Preferences – Wall Chargers



When it comes to wall charger packages, global consumers want to be able to see the product on the front of the package, preferring a plastic window over a photo or a physical opening. They prefer that detailed product descriptions and explanations of how it works be placed on the back of the package.

*Base: Total Respondents (n=1,121)*

| | Front of Package | Back of Package | Side of Package | Inside an Extra Panel |
|---|---|---|---|---|
| A plastic window that shows the product | 74% | 12% | 8% | 5% |
| A photo of the actual product | 68% | 19% | 7% | 7% |
| An opening so I can touch the physical product | 56% | 16% | 18% | 10% |
| Information on device compatibility | 46% | 32% | 14% | 7% |
| Information on connector types | 43% | 30% | 19% | 8% |
| Information/data on how fast the product will charge my device | 41% | 29% | 18% | 11% |
| Icons that illustrate key product features | 41% | 32% | 17% | 9% |
| Detailed product images/illustrations | 31% | 40% | 11% | 19% |
| Lifestyle imagery to display a use case | 26% | 38% | 14% | 22% |
| Photos/illustrations to show me how the product works | 23% | 44% | 12% | 21% |
| A warranty claim | 20% | 38% | 14% | 29% |
| Comparison charts on speed of charging | 19% | 43% | 21% | 17% |
| A QR code to find out more information | 18% | 43% | 27% | 12% |
| Text descriptions to tell me how the product works | 17% | 52% | 12% | 19% |
| Detailed product descriptions | 16% | 55% | 9% | 20% |
| Detailed warranty information | 11% | 40% | 13% | 37% |

*Q. Thinking about wall charger packages, please rank how important each of the following pieces of information is to you.*
Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000182**



## Package Element Placement Preferences – Charging Cables

When it comes to charging cable packages, global consumers want to be able to see the product on the front of the package, preferring a plastic window over a photo or a physical opening. They prefer that detailed product descriptions and explanations of how it works be placed on the back of the package.

*Base: Total Respondents (n=1,121)*

| | Front of Package | Back of Package | Side of Package | Inside an Extra Panel |
|---|---|---|---|---|
| A plastic window that shows the product | 76% | 11% | 7% | 6% |
| A photo of the actual product | 67% | 18% | 7% | 8% |
| An opening so I can touch the physical product | 60% | 13% | 18% | 9% |
| Information on device compatibility | 46% | 33% | 13% | 8% |
| Icons that illustrate key product features | 44% | 28% | 17% | 10% |
| Information/data on how fast the product will charge my device | 44% | 31% | 15% | 11% |
| Information on connector types | 42% | 32% | 17% | 9% |
| Detailed product images/illustrations | 35% | 39% | 10% | 17% |
| Photos/illustrations to show me how the product works | 30% | 40% | 12% | 18% |
| Lifestyle imagery to display a use case | 26% | 36% | 16% | 21% |
| A QR code to find out more information | 21% | 41% | 28% | 10% |
| A warranty claim | 19% | 39% | 13% | 28% |
| Comparison charts on speed of charging | 19% | 43% | 23% | 16% |
| Text descriptions to tell me how the product works | 18% | 51% | 13% | 19% |
| Detailed product descriptions | 17% | 55% | 10% | 18% |
| Detailed warranty information | 12% | 40% | 14% | 34% |

*Q. Thinking about charging cable packages, please rank how important each of the following pieces of information is to you.*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

25

**CONFIDENTIAL**

**BELKIN_000183**



# Shopping Behaviors & Preferences

BELKIN_000184

# Pre-Shop Research Habits

Globally, 8 in 10 consumers do research before going into a store to purchase smartphone accessories.

*Base: Total Respondents*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Does Research (Net)* | 84% | 84% | 83% | 82% | 86% | 75% | 84% | 92% |
| I do a lot of research | 31% | 36% | 23% | 24% | 42% | 24% | 26% | 42% |
| I do a little research | 53% | 49% | 60% | 58% | 44% | 51% | 57% | 50% |
| I don't do any research | 16% | 16% | 18% | 18% | 14% | 25% | 17% | 9% |

*Net: Aggregate of "I do a lot of research" and "I do a little research"
Q. How much research do you typically do before going to a physical store to purchase smartphone accessories?

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

27

BELKIN_000185

# Types of Research Done



Global consumers primarily look up/compare products online and search for information via a search engine when researching smartphone accessories. While Korean consumers tend to compare products online more than other consumers, US consumers tend to rely more on reviews and German consumers more often talk to friends and family members.



| | Total (n=2,340) | USA (n=337) | UK (n=330) | France (n=328) | Germany (n=344) | Australia (n=301) | Japan (n=334) | Korea (n=366) |
|---|---|---|---|---|---|---|---|---|
| Look up/compare products online | 62% | 55% | 58% | 55% | 67% | 55% | 68% | 74% |
| Search for products/information via a search engine | 55% | 53% | 49% | 52% | 56% | 58% | 59% | 57% |
| Read online consumer reviews | 44% | 56% | 49% | 34% | 42% | 27% | 48% | 48% |
| Talk to friends/family members | 42% | 42% | 39% | 34% | 52% | 46% | 32% | 50% |
| Visit the brand's website for product details | 39% | 46% | 44% | 34% | 37% | 42% | 40% | 31% |
| Read online consumer reviews on the manufacturer's website | 27% | 38% | 29% | 18% | 24% | 32% | 18% | 28% |
| Read articles on tech websites/blogs | 17% | 23% | 15% | 13% | 18% | 19% | 18% | 13% |
| Reach technology magazines or newspaper articles | 13% | 16% | 14% | 11% | 15% | 10% | 13% | 11% |

*Q. What type(s) of research do you do before going to a store to purchase smartphone accessories?*

28

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000186**

# Pre-Shop Decision-Making Process



Globally, 6 in 10 consumers spend time browsing the shelf when shopping for a smartphone accessory. This tendency is even stronger among Japanese consumers, while fewer German consumers spend time browsing.

*Base: Total Respondents*

| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| **Spends time browsing the shelf in a physical store (Net)** | 60% | 52% | 53% | 62% | 54% | 57% | 77% | 64% |
| I go in the store with an idea of what I want and confirm/change my decision based on the selection on shelf | 43% | 35% | 36% | 43% | 45% | 38% | 57% | 48% |
| I go in the store with an idea of what I want and confirm my decision by asking the store associate for a recommendation | 22% | 25% | 24% | 26% | 16% | 24% | 12% | 27% |
| I go in without an idea of what I want and decide after browsing the selection on the shelf | 17% | 17% | 17% | 19% | 9% | 19% | 20% | 16% |
| I do research before going into the store and know what I want to purchase, so I don't spend time browsing | 13% | 18% | 17% | 5% | 25% | 16% | 11% | 4% |
| I go in the store without an idea of what I want and rely entirely on store associates' recommendations | 5% | 6% | 5% | 6% | 5% | 4% | 2% | 5% |

*\*Net: Aggregate of "I go into the store with an idea of what I want and confirm/change based on the selection on the shelf" and "I go in with an idea of what I want and decide after browsing the selection on the shelf"*

Q. *When planning to go to a physical store to buy a smartphone accessory, which of the following best describes you?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

29

BELKIN_000187

# Browsing Behavior



4 in 10 global consumers always looks at a smartphone accessory package before making a purchase, while an equal number only interact with packages if they are comparing two similar products or a package is particularly eye-catching.

*Base: Browses Shelf Before Purchasing*

| | Total (n=1,672) | USA (n=208) | UK (n=211) | France (n=249) | Germany (n=216) | Australia (n=227) | Japan (n=305) | Korea (n=256) |
|---|---|---|---|---|---|---|---|---|
| I always look at the sides/back of the package before purchasing, even if I have done research beforehand | 40% | 46% | 42% | 24% | 43% | 48% | 43% | 34% |
| I only pick up packages to look at the sides/back if there are two similar products I want to compare | 20% | 19% | 12% | 27% | 20% | 15% | 21% | 23% |
| I pick up packages that catch my eye to look at the sides/back | 19% | 18% | 24% | 18% | 16% | 18% | 20% | 21% |
| I don't spend much time looking, I just pick a style I like and purchase it | 13% | 9% | 14% | 18% | 8% | 15% | 13% | 13% |
| I don't spend much time looking, I just pick one made by a brand I know/trust and purchase it | 8% | 7% | 7% | 13% | 11% | 6% | 3% | 9% |

*Q. You said you decide based on the selection on the shelf when deciding what smartphone accessory to purchase. Which of the following best describes how you make your decision?* 30

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

# Package Comparison Points



When comparing two or more similar smartphone accessories in store, consumers primarily use clearly listed technical specifications, brand, and price to decide which to purchase.

*Base: Total Respondents*

| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| The one that most clearly states the product's technical specifications | 38% | 36% | 34% | 36% | 40% | 41% | 39% | 42% |
| The brand I know/trust | 34% | 36% | 40% | 31% | 35% | 35% | 28% | 32% |
| Whichever is cheaper/on sale | 34% | 30% | 34% | 29% | 33% | 40% | 35% | 35% |
| Whichever has better online reviews | 24% | 24% | 23% | 16% | 22% | 15% | 29% | 37% |
| The one that most clearly describes how to use the product through text | 19% | 15% | 19% | 26% | 20% | 14% | 22% | 16% |
| Whatever the store associate recommends | 12% | 9% | 11% | 18% | 12% | 9% | 13% | 15% |
| Whichever package has the most appealing aesthetics | 12% | 12% | 11% | 9% | 9% | 10% | 15% | 20% |
| The one that most clearly shows how to use the product through photos | 12% | 13% | 11% | 10% | 12% | 11% | 13% | 14% |
| The one that most clearly shows how to use the product through drawings | 11% | 12% | 10% | 13% | 11% | 8% | 10% | 13% |
| The product that comes in a more premium-looking package | 10% | 8% | 10% | 12% | 7% | 6% | 9% | 17% |
| The one that has award/endorsement badges on the package | 9% | 10% | 10% | 7% | 11% | 6% | 11% | 10% |
| The one in the smaller package | 4% | 6% | 4% | 4% | 5% | 1% | 3% | 3% |
| I buy the one in the larger package | 3% | 6% | 4% | 3% | 3% | 3% | 2% | 5% |

*Q. When comparing two or more similar smartphone accessories products in store, which of the following factors do you use to choose which you will purchase?*

31

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

# Most Influential Comparison Point



Clear technical specifications, followed closely by price and brand, is the most influential factor consumers use to decide between two similar products in store.

*Base: Total Respondents*

| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| The one that most clearly states the product's technical specifications | 24% | 25% | 18% | 24% | 25% | 27% | 23% | 27% |
| Whichever is cheaper/on sale | 20% | 16% | 19% | 17% | 22% | 28% | 21% | 19% |
| The brand I know/trust | 17% | 19% | 25% | 17% | 18% | 18% | 11% | 12% |
| Whichever has better online reviews | 11% | 13% | 9% | 6% | 10% | 8% | 16% | 14% |
| I buy whatever the store associate recommends | 6% | 3% | 6% | 9% | 3% | 5% | 7% | 6% |
| The one that most clearly describes how to use the product through text | 6% | 5% | 6% | 8% | 7% | 4% | 6% | 4% |
| Whichever package has the most appealing aesthetics | 4% | 3% | 5% | 3% | 2% | 3% | 6% | 6% |
| The one that most clearly shows how to use the product through photos | 3% | 4% | 3% | 4% | 3% | 3% | 2% | 3% |
| The product that comes in a more premium-looking package | 3% | 4% | 2% | 5% | 2% | 1% | 2% | 5% |
| The one that most clearly shows how to use the product through drawings | 3% | 2% | 3% | 4% | 3% | 2% | 2% | 3% |
| The one that has award/endorsement badges on the package | 2% | 2% | 2% | 3% | 2% | 1% | 4% | 1% |
| The one in the smaller package | 1% | 2% | 1% | 2% | 2% | 0% | 1% | 1% |
| The one in the larger package | 1% | 2% | 1% | 1% | 1% | 0% | 0% | 1% |

*Q. Which factor is most influential when deciding between two or more similar smartphone accessories products to purchase?*

32

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

# Technical Specification Preferences



Among those who use technical specifications to decide between two similar products, nearly two-thirds of consumers prefer that these specifications are displayed as simple icons with a little bit of text.

*Base: Buys Product with Clearest Technical Specifications*



|  | Total (n=674) | USA (n=101) | UK (n=70) | France (n=97) | Germany (n=100) | Australia (n=107) | Japan (n=92) | Korea (n=107) |
|---|---|---|---|---|---|---|---|---|
| Simple images/icons with a little bit of text | 65% | 55% | 63% | 70% | 72% | 67% | 62% | 65% |
| Simple images/icons with a lot of text | 33% | 47% | 34% | 25% | 24% | 34% | 38% | 32% |
| No images/icons, just text | 5% | 4% | 6% | 7% | 8% | 3% | 5% | 5% |
| Simple images/icons with no text | 4% | 7% | 4% | 2% | 4% | 5% | 4% | 3% |

*Q. You said you buy the product that most clearly states the product's technical specifications (e.g. compatibility, charging speed, etc.). How do you prefer that these specifications are shown?*

33

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

# Product Description Preferences

Among those who use product descriptions to decide between two similar products, consumers find simple text descriptions of how the product works and information about device compatibility to be the most important pieces of information.

*Base: Buys Product with Best Descriptions (n=154)*



| | |
|---|---|
| Simple descriptions of how the product works | 53% |
| Information about which devices it is compatible with | 47% |
| Technical descriptions of how the product works | 42% |
| Descriptions of the product being used in real-life scenarios | 32% |

*Note: Insufficient base to read out by country.*
*Q. You said you buy the product that most clearly describes how to use the product. What types of descriptions best help you understand how to use the product?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

34

# Product Image Preferences

Among those who use product images to decide between two similar products, consumers find lifestyle imagery, illustrations, and product photos to be equally useful, followed closely by illustrations of the inside of the product.

*Base: Buys Product with Best Images (n=155)*



*Note: Insufficient base to read out by country.*
*Q. You said you buy the product that most clearly illustrates how to use the product. What types of illustrations/images best help you understand how to use the product?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000193**

# Perceptions of Premium Packaging

Globally, high-quality product photos, a window that shows the actual product, and compact packages indicate to consumers that a package is premium.

**Base: Buys Most Premium-Looking Product (n=80)**



| | |
|---|---|
| Has high-quality photos of the product | 38% |
| Has a window so I can see the actual product | 31% |
| Comes in a compact package | 29% |
| The front of the box shows important technical information | 25% |
| The design uses primarily bright/light colors | 23% |
| Has an extra panel to show more detailed product information/images | 21% |
| Has an opening to touch the physical product | 20% |
| Has a glossy finish | 16% |
| Has a matte finish | 16% |
| The design uses primarily dark colors | 16% |
| Is made of a thick material (e.g. cardboard) | 14% |
| Is made of a lightweight material (e.g. cardstock) | 10% |
| The front of the box has a minimalist design | 9% |

*Note: Insufficient base to read out by country.*
*Q. You said you buy the product that comes in a more premium-looking package. In your opinion, what makes a package look/feel premium?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

36

**CONFIDENTIAL**

**BELKIN_000194**

# Perceptions of Premium Packaging – Within Brand



When comparing two or more similar products made by the same brand, global consumers perceive that more premium products have a window that shows the actual product, an extra panel with more detailed information/images, and high-quality product photos.

*Base: Total Respondents*

|  | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Has a window so I can see the actual product | 41% | 43% | 40% | 42% | 46% | 49% | 37% | 30% |
| Has an extra panel to show more detailed product information/images | 28% | 29% | 25% | 20% | 30% | 29% | 32% | 30% |
| Has high-quality photos of the product | 27% | 32% | 29% | 27% | 27% | 25% | 24% | 24% |
| Has a compact size/design | 21% | 16% | 24% | 14% | 19% | 17% | 24% | 34% |
| Has an opening to touch the physical product | 19% | 19% | 20% | 14% | 21% | 17% | 20% | 21% |
| Has a higher price | 16% | 17% | 22% | 6% | 22% | 18% | 17% | 8% |
| Has a special name (e.g., "Power Cord" vs. "Power Cord Plus") | 12% | 12% | 12% | 17% | 12% | 11% | 11% | 7% |
| Has a glossy finish | 11% | 12% | 17% | 6% | 9% | 9% | 11% | 14% |
| Has a matte finish | 11% | 11% | 13% | 7% | 10% | 10% | 10% | 13% |
| The design uses primarily bright/light colors | 10% | 12% | 11% | 6% | 11% | 5% | 10% | 16% |
| The front of the box has a minimalist design | 9% | 8% | 10% | 6% | 10% | 8% | 7% | 18% |
| Is made of a lightweight material (e.g. cardstock) | 9% | 8% | 9% | 7% | 8% | 9% | 12% | 14% |
| Is made of a thick material (e.g. cardboard) | 9% | 13% | 9% | 8% | 10% | 8% | 3% | 11% |
| The design uses primarily dark colors | 7% | 10% | 9% | 5% | 7% | 6% | 7% | 9% |

*Q. When comparing two or more similar smartphone accessories made by the same brand in store, what about the package helps you to determine which is more premium?*

37

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.



# Brand Awareness & Perceptions

BELKIN_000196

# Unaided Brand Awareness

Globally, Apple and Samsung are the most top-of-mind smartphone accessory brands. Belkin's unaided awareness is low at 3%, on par with Nokia.

*Base: Total Respondents (n=2,800)*



**Coded Responses**

| Brand | |
|---|---|
| Apple | 22% |
| Samsung | 22% |
| Sony | 6% |
| None/Don't know/Don't remember | 4% |
| LG | 4% |
| Nokia | 3% |
| Belkin | 3% |
| Otterbox | 2% |
| Hama | 2% |
| Huawei | 2% |
| Other | 16% |

*Q. Thinking about brands of smartphone accessories, what brands come to mind?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

39

**CONFIDENTIAL**

**BELKIN_000197**



# Aided Brand Awareness

Globally, Apple, Samsung, Sony, and Google dominate brand awareness in the smartphone accessories space. Belkin leads Amazon Basics, with over half of global consumers aware of the brand. Awareness of Belkin is much higher in the US, UK, and Australia than in other countries, and is particularly low in Japan.

*Base: Total Respondents*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Apple | 96% | 99% | 97% | 93% | 92% | 99% | 97% | 98% |
| Samsung | 95% | 98% | 97% | 96% | 95% | 98% | 81% | 97% |
| Sony | 94% | 96% | 97% | 89% | 92% | 93% | 96% | 95% |
| Google | 91% | 96% | 95% | 78% | 89% | 92% | 92% | 93% |
| Belkin | 56% | 79% | 70% | 47% | 42% | 75% | 25% | 54% |
| Amazon Basics | 51% | 68% | 56% | 40% | 45% | 31% | 52% | 63% |
| Softbank | 44% | 38% | 33% | 25% | 30% | 21% | 95% | 64% |
| Xiaomi | 35% | 34% | 36% | 32% | 27% | 23% | 24% | 73% |
| Anker | 33% | 43% | 39% | 22% | 27% | 20% | 40% | 42% |
| iHome | 31% | 69% | 28% | 24% | 23% | 16% | 23% | 38% |
| Juice | 30% | 44% | 45% | 18% | 20% | 25% | 22% | 38% |
| Nomad | 30% | 36% | 27% | 42% | 17% | 19% | 24% | 43% |

*Note: See appendix for remaining brands.*
*Q. Please tell us your familiarity with each of the following brands of smartphone accessories.*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

40

# Fast-Charging Technology Awareness



Globally, the most well-known fast-charging technologies are Samsung Adaptive Fast Charge and Apple Fast Charging, likely due to the inclusion of the brand name.

*Base: Buys Product with Best Descriptions*



| | Total (n=2,340) | USA (n=337) | UK (n=330) | France (n=328) | Germany (n=344) | Australia (n=301) | Japan (n=334) | Korea (n=366) |
|---|---|---|---|---|---|---|---|---|
| Samsung Adaptive Fast Charge | 34% | 39% | 30% | 33% | 36% | 27% | 13% | 63% |
| Apple Fast Charging | 32% | 34% | 37% | 23% | 30% | 30% | 29% | 42% |
| Fast Charging | 22% | 39% | 34% | 9% | 16% | 32% | 7% | 15% |
| Quick Charge | 21% | 27% | 25% | 18% | 15% | 16% | 23% | 21% |
| Huawei SuperCharge | 15% | 11% | 16% | 13% | 22% | 9% | 13% | 23% |
| Motorola TurboPower | 13% | 17% | 12% | 7% | 14% | 8% | 8% | 25% |
| Power Delivery | 12% | 14% | 13% | 11% | 12% | 7% | 10% | 13% |
| Qi | 9% | 9% | 12% | 7% | 8% | 6% | 17% | 7% |
| Mophie Charge Force | 6% | 14% | 7% | 3% | 3% | 2% | 5% | 7% |
| One Plus Dash Charge | 5% | 7% | 8% | 4% | 5% | 2% | 3% | 7% |
| None of these | 36% | 24% | 32% | 45% | 41% | 41% | 50% | 21% |

*Q. Before today, which of the following have you heard of?*

41

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

**CONFIDENTIAL**

**BELKIN_000199**

# Brand Block Evaluation – Top 10 Attributes



Global consumers feel that Belkin's smartphone accessories brand block looks useful, basic, and ordinary.

*Base: Total Respondents*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Useful | 37% | 38% | 40% | 38% | 43% | 39% | 27% | 32% |
| Basic | 32% | 31% | 27% | 31% | 29% | 26% | 34% | 46% |
| Ordinary | 30% | 23% | 22% | 27% | 39% | 18% | 42% | 40% |
| Good value | 24% | 30% | 29% | 34% | 30% | 27% | 7% | 13% |
| Reliable | 24% | 26% | 28% | 23% | 25% | 32% | 14% | 21% |
| High quality | 22% | 30% | 27% | 16% | 22% | 25% | 19% | 14% |
| Trendy | 15% | 18% | 15% | 22% | 21% | 15% | 10% | 9% |
| Cool | 15% | 22% | 17% | 17% | 12% | 15% | 14% | 9% |
| Premium | 14% | 21% | 19% | 11% | 12% | 17% | 9% | 13% |
| Innovative | 13% | 22% | 17% | 11% | 15% | 15% | 7% | 7% |

*Note: See appendix for remaining attribute ratings.*
*Q. Looking at the family of products shown in the image below, which words would you use to describe the image?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

42

BELKIN_000200



# Demographics

CONFIDENTIAL

BELKIN_000201

# Audience Demographics

| | Total (n=2,340) | USA (n=337) | UK (n=330) | France (n=328) | Germany (n=344) | Australia (n=301) | Japan (n=334) | Korea (n=366) |
|---|---|---|---|---|---|---|---|---|
| **Age** | | | | | | | | |
| 18-24 | 9% | 10% | 11% | 8% | 19% | 8% | 6% | 4% |
| 25-34 | 27% | 40% | 26% | 24% | 21% | 27% | 28% | 20% |
| 35-44 | 32% | 27% | 31% | 33% | 25% | 32% | 32% | 44% |
| 45-54 | 32% | 24% | 33% | 35% | 35% | 34% | 35% | 32% |
| Avg. Age | 38 | 36 | 38 | 39 | 37 | 39 | 39 | 40 |
| **Gender** | | | | | | | | |
| Male | 49% | 50% | 48% | 50% | 49% | 45% | 52% | 51% |
| Female | 51% | 50% | 52% | 50% | 51% | 56% | 49% | 50% |
| **Technology Profile** | | | | | | | | |
| Innovator | 16% | 30% | 18% | 15% | 13% | 10% | 9% | 17% |
| Early adopter | 16% | 15% | 19% | 15% | 14% | 14% | 12% | 22% |
| Early majority | 49% | 42% | 47% | 50% | 49% | 54% | 60% | 45% |
| Late majority | 15% | 12% | 15% | 13% | 19% | 18% | 13% | 12% |
| Laggard | 4% | 2% | 1% | 7% | 5% | 4% | 7% | 4% |
| **Smartphone Type** | | | | | | | | |
| iPhone | 35% | 37% | 43% | 24% | 29% | 46% | 49% | 21% |
| Android | 63% | 63% | 55% | 74% | 69% | 53% | 51% | 79% |
| Other | 1% | 0% | 3% | 3% | 3% | 1% | 0% | 0% |

44

**CONFIDENTIAL**

**BELKIN_000202**

# Audience Demographics



|  | Total (n=2,340) | USA (n=337) | UK (n=330) | France (n=328) | Germany (n=344) | Australia (n=301) | Japan (n=334) | Korea (n=366) |
|---|---|---|---|---|---|---|---|---|
| **Marital Status** |  |  |  |  |  |  |  |  |
| Single | 34% | 29% | 34% | 33% | 40% | 33% | 39% | 30% |
| Married | 46% | 51% | 40% | 37% | 30% | 41% | 54% | 66% |
| With significant other | 13% | 10% | 19% | 23% | 20% | 17% | 1% | 2% |
| Separated | 1% | 2% | 1% | 1% | 2% | 4% | 0% | 0% |
| Divorced | 6% | 8% | 5% | 5% | 8% | 5% | 6% | 2% |
| Widowed | 1% | 1% | 1% | 0% | 1% | 1% | 1% | 1% |
| **Household Size** |  |  |  |  |  |  |  |  |
| 1 | 17% | 13% | 15% | 22% | 28% | 14% | 15% | 15% |
| 2 | 24% | 26% | 26% | 24% | 29% | 27% | 20% | 16% |
| 3 | 26% | 25% | 24% | 22% | 21% | 24% | 30% | 34% |
| 4 | 23% | 23% | 25% | 24% | 16% | 21% | 23% | 27% |
| 5 or more | 10% | 13% | 9% | 9% | 6% | 14% | 12% | 9% |
| **Parent or Guardian of Minor** |  |  |  |  |  |  |  |  |
| Yes | 55% | 61% | 58% | 65% | 38% | 55% | 47% | 61% |
| No | 44% | 39% | 42% | 33% | 61% | 44% | 52% | 39% |

*\* Ethnicity only asked in United States.*

45

# Audience Demographics

| | Total (n=2,340) | USA (n=337) | UK (n=330) | France (n=328) | Germany (n=344) | Australia (n=301) | Japan (n=334) | Korea (n=366) |
|---|---|---|---|---|---|---|---|---|
| **Education** | | | | | | | | |
| Some high school | 7% | 2% | 6% | 6% | 23% | 10% | 2% | 0% |
| High school graduate | 23% | 22% | 19% | 26% | 23% | 24% | 36% | 10% |
| Some college | 13% | 20% | 25% | 15% | 3% | 20% | 5% | 3% |
| Associate's degree | 10% | 9% | 6% | 3% | 29% | 8% | 6% | 7% |
| Bachelor's degree | 31% | 29% | 28% | 21% | 9% | 28% | 38% | 66% |
| Master's degree | 11% | 13% | 10% | 18% | 10% | 9% | 8% | 11% |
| Doctoral degree | 2% | 1% | 2% | 3% | 2% | 1% | 1% | 2% |
| Professional degree | 3% | 5% | 5% | 7% | 1% | 1% | 4% | 2% |
| **Employment Status** | | | | | | | | |
| Employed full-time | 57% | 54% | 55% | 70% | 49% | 46% | 58% | 69% |
| Employed part-time | 13% | 14% | 16% | 7% | 19% | 19% | 13% | 6% |
| Self-employed | 7% | 7% | 7% | 4% | 5% | 7% | 10% | 10% |
| Unemployed | 6% | 9% | 8% | 9% | 8% | 6% | 3% | 4% |
| Stay-at-home parent | 9% | 11% | 9% | 5% | 3% | 12% | 13% | 8% |
| Student | 6% | 4% | 6% | 5% | 12% | 6% | 5% | 3% |
| Retired | 2% | 2% | 1% | 0% | 5% | 4% | 0% | 0% |

46

# Audience Demographics



| | USA (n=400) |
|---|---|
| **Ethnicity** | |
| Less than $15,000 | 9% |
| $15,000 - $24,999 | 11% |
| $25,000 - $34,999 | 11% |
| $35,000 - $49,999 | 17% |
| $50,000 - $74,999 | 17% |
| $75,000 - $99,999 | 17% |
| $100,000 - $149,999 | 12% |
| $150,000 or more | 7% |
| **Household Income** | |
| Caucasian | 57% |
| Latino | 2% |
| African American | 1% |
| Pacific Islander | 2% |
| Native/Alaskan American | 0% |
| Asian American | 7% |
| Mixed ethnicity | 4% |
| Other | 28% |

47



# Appendix

BELKIN_000206

# Aided Brand Awareness, Cont.



Globally, Belkin has higher brand awareness than brands such as Vivitar, Just Wireless, and Blackweb.

*Base: Total Respondents*



| | Total (n=2,800) | USA (n=400) | UK (n=400) | France (n=400) | Germany (n=400) | Australia (n=400) | Japan (n=400) | Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Belkin | 56% | 79% | 70% | 47% | 42% | 75% | 25% | 54% |
| Vivitar | 27% | 53% | 36% | 21% | 15% | 16% | 18% | 34% |
| Just Wireless | 27% | 41% | 29% | 23% | 24% | 19% | 20% | 36% |
| Blackweb | 25% | 37% | 27% | 21% | 17% | 17% | 21% | 39% |
| myCharge | 25% | 38% | 25% | 21% | 21% | 15% | 19% | 35% |
| Mophie | 25% | 43% | 26% | 16% | 15% | 15% | 19% | 38% |
| Aukey | 24% | 31% | 24% | 20% | 19% | 13% | 23% | 35% |
| ZAGG | 23% | 40% | 24% | 15% | 17% | 12% | 19% | 35% |
| Muvit | 22% | 29% | 22% | 25% | 15% | 13% | 19% | 34% |
| Tzumi Electronics | 21% | 33% | 24% | 15% | 15% | 12% | 19% | 34% |
| Native Union | 21% | 26% | 21% | 18% | 16% | 11% | 17% | 36% |
| ESI | 20% | 28% | 22% | 15% | 15% | 10% | 18% | 34% |

*Note: Only elements with a global percentage of 1% or more are shown.*
*Q. You said the following are important to you when looking at a smartphone accessory package in a physical store. Which is the **most important** to you?*

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

49

# Brand Block Evaluation – Additional Attributes



Belkin's family of smartphone accessory products is not strongly associated with negative attributes such as being outdated or low quality, though there is room for improvement on being seen as unique.

*Base: Total Respondents*



| | Total (n=2,800) | 🇺🇸 USA (n=400) | 🇬🇧 UK (n=400) | 🇫🇷 France (n=400) | 🇩🇪 Germany (n=400) | 🇦🇺 Australia (n=400) | 🇯🇵 Japan (n=400) | 🇰🇷 Korea (n=400) |
|---|---|---|---|---|---|---|---|---|
| Unimaginative | 10% | 12% | 11% | 5% | 9% | 10% | 16% | 7% |
| Unique | 8% | 18% | 11% | 3% | 6% | 8% | 5% | 7% |
| Boring | 8% | 11% | 9% | 2% | 8% | 11% | 5% | 8% |
| Fun | 7% | 14% | 9% | 4% | 1% | 6% | 9% | 5% |
| Dated | 6% | 4% | 5% | 1% | 3% | 4% | 22% | 4% |
| Cheap | 6% | 7% | 8% | 3% | 4% | 5% | 7% | 7% |
| Confusing | 5% | 5% | 7% | 3% | 4% | 6% | 5% | 7% |
| Low quality | 3% | 5% | 5% | 2% | 2% | 4% | 2% | 2% |
| Outdated | 2% | 2% | 3% | 2% | 2% | 3% | 1% | 5% |

*Q. Looking at the family of products shown in the image below, which words would you use to describe the image?*

50

Confidential property of Belkin International, Inc. Unlawful to copy or reproduce in any manner without the express written consent of Belkin International, Inc.

Thank you!

CONFIDENTIAL

BELKIN_000209

| PGMXXXXX WORM | Version 1 | 11/21/2016 | PAGE 1 |
|---|---|---|---|



| Project Objective | |
|---|---|
| Differentiation | ✓ |
| Neutralization | |
| First to Market | |
| Cost Leadership | |

## Project WORM
## PGMXXXXX – BATTERY PACKS

**Product Manager: Carlo Morrongiello**
**Product Dev. Manager:**

## Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 11/21/2016 | Edward L. | Initial Draft. |
| | | | |
| | | | |
| | | | |
| | | | |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes **what** this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
*Expand our portable power accessory offering and leverage our battery pack capabilities. Continue to grow and gain market share in portable charging market by growing and elaborating on fast charging, multi-device, portability and safety story.*

**Target Market:**
*Smartphone / Tablet Users, BT Headphones / BT Speakers, Action Cameras / Retailers: Walmart, Target, Media Markt, Dixon, JB Hifi, Belkin.com*

**Key Product Features:**

| Project Worm 1 | | Project Worm 2 | | Project Worm 3 | |
|---|---|---|---|---|---|
| *Capacity* | 4000mAh | *Capacity* | 8000mAh | *Capacity* | 12000mAh |
| *Battery Type* | Polymer | *Battery Type* | Polymer | *Battery Type* | Polymer |
| *Output Port* | 1 USB-A | *Output Port* | 2 USB-A | *Output Port* | 2 USB-A |
| *Output Amps* | 2.4A | *Output Amps* | 2.4A ( shared) | *Output Amps* | 3.4A (shared)* |
| *Input Port* | m-USB | *Input Port* | m-USB | *Input Port* | m-USB |
| *Input Amps* | 2.4A* | *Input Amps* | 2.4A* | *Input Amps* | 2.4A* |
| *Cable* | 6" m-USB | *Cable* | 6" m-USB | *Cable* | 6" m-USB |
| *LED* | 4 Lights | *LED* | 4 Lights | *LED* | 4 Lights |
| *Housing* | Plastic-PC | *Housing* | Plastic-PC | *Housing* | Plastic-PC |
| *MFI capable* | | | | * Option to go 2.4A + 1.0A for MFI | |

**Product Life:** 2-3 years

**Warranty:** 2 year limited warranty. CEW.

**Estimated Annual Forecast:** 1.25million (includes all three models)

Belkin International Inc.  - Confidential

# USE CASE & ACCEPTANCE CRITERIA

**USE CASE #1, On-The-Go Mobile User**

Samantha takes public transportation to get to and from work but also to other events. When she's commuting she uses her smartphone to listen to music and play games. After a day's use for emails, calls and social media her phone is running out of juice. No outlets on buses and trains prevents her from charging her phone. This is the perfect situation for having a battery pack.

**USE CASE #2, Multi-Device Compatibility**

Chris is a vlogger and an early technology adopter who recently bought the Samsung S7 that has USB-C. Chris also owns an older tablet that uses m-USB and a GoPro Hero 3 which uses mini USB. He cannot be out of power for the ideal interview. In order for Chris to be prepared he would need a battery pack with multiple ports with different connectors.

**USE CASE #3, Heavy Mobile User**

Luke is a Sales Rep and is constantly traveling. He travels with his laptop, tablet and smartphone. He also has his Bluetooth headphones to listen to on the flight. He forgot to charge some of his devices and will not be prepared to go straight to work with the lack of USB/outlets on plains to provide the high current he would need. This is the ideal time for a high capacity battery to charge all devices.

**USE CASE #4, At Home**

Stephanie is relaxing over the weekend at her apartment but she forgot to charge her iPhone overnight. She's communicating with family about planning a surprise party. She needs to charge her iPhone to keep the conversation going but doesn't want to be tied to a wall socket because she needs to research on her computer as well. Outlets are not close enough so having a battery pack to charge her phone is ideal in this situation.

**ACCEPTANCE CRITERIA**

**Fast Charging, Multi-Device**
- Optimal charge-out for devices that require higher speeds of charging
- Optimal charge-in for battery packs that allow for faster and shorter time of charging
- Plug up to 2 devices at the same time to the battery
- Charge other devices such as BT speakers, headphones, action cameras and others

**Portability**
- Thinner battery packs allow for easier transportation when on-the-go
- Compact design enables consumer to easily place into
- Materials to withstand everyday travel such as scratches, nicks, and drops
- Prevent wear and tear look with housing material on battery pack when transporting in bags with other devices

**Safety & Quality**
- Conduct electrical testing to batteries to ensure protection when charging devices (circuit, current, voltage, discharge)
- Efficient battery cells that provide maximum output of power while also being safe during use
- Battery shuts off when electrical surges or if dropping occurs before, during or after charging devices

**WORM 1**
- Introducing a battery pack that provides 2 charging cycles for a smartphone. Multi-port enables for simultaneous at fast charging speeds.
- The consumer who only needs to charge once through-out the day to top off the mobile device to keep them going into the night.
- The consumer who uses their smartphone at home while watching TV who needs a compact solution to carry around the house to listen to music while completing tasks.

**WORM 2**
- Provide a 8,000 mAh battery that can quickly charge mobile devices but also be portable enough to place in a pocket or bag when on-the-go.
- The consumer who needs to utilize their smartphone for work and personal usage but are quickly depleting the battery due to data usage and App usage.
- The always on-the-go consumer who is unable to find an outlet available but needs to charge their mobile device.

**WORM 3**
- Provide a 12,000 mAh battery for the consumer who travels with multiple devices. Multi-port enables the consumer to charge 2 devices at once. Fast charging output saves time.
- A user who charges 2-3 times a day because the mobile devices are being used to record interviews which uses high quality video and depletes the battery.
- The consumer who travels and needs to keep their headphones or tablet charged without worrying about how many wall plugs are needed for the trip.

CONFIDENTIAL

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

**(FPO – Design Subject to change)**



**(FPO – Design Subject to change)**



**(FPO – Design Subject to change)**



**(FPO – Design Subject to change)**

| Model no# | Capacity | Measurement | |
|-----------|----------|-------------|--|
| PB-AS289 | 5000mah | 120*64*12 | 4.72 x 2.51 x 0.47 |
| PB-AS290 | 10000mah* | 142*74*15 | 5.59 x 2.91 x 0.59 |
| PB-AS291 | 12000mah | 161*83*21.5 | 6.33 x 3.26 x 0.84 |

# Features and Requirements

Instructions: <u>What</u> features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

# Base Requirements for <u>ALL Product Variations</u>:

Instructions: <u>What</u> features are required for all variations of this product?  Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)

To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 1.01 | Design | | All |
| 1.02 | Design | Colors to follow Belkin CMF standard. Rose gold, silver and black. | All |
| 1.03 | Design | LED color. Belkin green. What is the wavelength? And brightness level reference. TBD. | All |
| 1.04 | Design | Belkin logo position. Painted or embossed? TBD. | All |
| 1.05 | Function | 4 LED indicator displays the battery capacity. A push-button will turn-on the 4 LED indicator and start device charging (when in sleep mode). | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If no activity is detected on the USB-A port (less than XXX mA), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | Output when connected to the charging input. | All |
| 1.09 | Function | MFI capable. At least one model in the product line, ideally the most affordable, needs to be MFI capable. | All |
| 1.10 | Engineering | Micro-USB cable must be Charge/Sync (4-wire conductor). Micro-USB cable to be in black color with Belkin logo on the molded ends. No markings on the cable section. . | All |
| 1.11 | Engineering | Output D+/D- resistors. Need to get the details. | All |

| PGMXXXXX WORM | Version 1 | 11/21/2016 | PAGE 6 |
|---|---|---|---|

| 1.12 | Engineering | Input charging power (rated vs expected) | All |
| 1.13 | HWQA | Old devices. 3 years old. Should not be considered a priority. | All |
| 1.14 | Reliability | Battery Packs must meet and comply with all reliability requirements for all regions (Reference Rel. Test Plan) | All |
| 1.15 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability test plan) | All |
| 1.16 | Regulatory Compliance | Battery Packs must meet and comply with all regulatory compliance requirements for all regions (Reference RC Test Plan) | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.
**All EMEA, APAC, ANZ and Americas.

## Optional Requirements for ALL Product Variations:

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 2.01 | Engineering | Efficiency. TBD. | All |
| 2.02 | Engineering | MFI for all battery pack models. Shared ports are not allowed and will be a problem on dual port models. An option for fixed ports (silkscreen and resistor settings) should be provided. | All |
| 2.03 | | | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.
**All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 3.01 | Packaging | Belkin branded packaging. May require special channel packaging variants (Walmart). | All |
| 3.02 | Packaging | Must have compliance logos and markings. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages. Minimal number of sheets. | All |
| 3.04 | Packaging | Pull out tab on tray. | All |

CONFIDENTIAL

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).  Mark a "Y" for required countries only (NOT FINAL)*

| | US | | UK / EU | | | | APeA | | ANZ |
|---|---|---|---|---|---|---|---|---|---|
| Y | Americas | Y | Austria | Y | Netherlands | Y | China | Y | Sydney |
| Y | Canada | Y | Belgium | Y | Poland | Y | Hong Kong | Y | Melbourne |
| | | Y | Bulgaria | Y | Portugal | Y | Taiwan | Y | Perth |
| | | Y | Croatia | | Romania | Y | Japan | Y | Brisbane |
| | | Y | Denmark | Y | Russia | Y | Korea | | |
| | | Y | Finland | Y | Spain | Y | Malaysia | | |
| | | Y | France | Y | Sweden | Y | Singapore | | |
| | | Y | Germany | | Turkey | Y | Thailand | | |
| | | Y | Greece | Y | United Kingdom | Y | Philippines | | |
| | | Y | Hungary | | | | India | | |
| | | Y | Ireland | | | | Indonesia | | |
| | | Y | Italy | | | | | | |
| | | | Luxemburg | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Note:** *All Compliance markings and statements required on product and packaging will require RC validation and sign-off.  Please use the latest RC Document (RS-00348) located in agile for guidance.*



| Project Objective | |
|---|---|
| Differentiation | ✔ |
| Neutralization | |
| First to Market | |
| Cost Leadership | |

## Project WORM
## PGM02791 – BATTERY PACKS

**Product Manager: Fred Gransee**
**Product Dev. Manager: Edward Leu**

### Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 11/21/2016 | Edward L. | Initial Draft. |
| 2.0 | 12/15/2106 | Edward L. | Update on estimated product dimensions, clarify green LED wavelength. Clarify 2.4A input. Update Product Manager name. Add Program Number. |
| | | | |
| | | | |
| | | | |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes what this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
*Expand our portable power accessory offering and leverage our battery pack capabilities. Continue to grow and gain market share in portable charging market by growing and elaborating on fast charging, multi-device, portability and safety story.*

**Target Market:**
*Smartphone / Tablet Users, BT Headphones / BT Speakers, Action Cameras /*
*Retailers: Walmart, Target, Media Markt, Dixon, JB Hifi, Belkin.com*

**Key Product Features:**

| Project Worm 1 | | Project Worm 2 | | Project Worm 3 | |
|---|---|---|---|---|---|
| Capacity | 4000mAh | Capacity | 8000mAh | Capacity | 12000mAh |
| Battery Type | Polymer | Battery Type | Polymer | Battery Type | Polymer |
| Output Port | 1 USB-A | Output Port | 2 USB-A | Output Port | 2 USB-A |
| Output Amps | 2.4A | Output Amps | 2.4A ( shared) | Output Amps | 3.4A (shared)* |
| Input Port | m-USB | Input Port | m-USB | Input Port | m-USB |
| Input Amps | 2.4A* | Input Amps | 2.4A* | Input Amps | 2.4A* |
| Cable | 6" m-USB | Cable | 6" m-USB | Cable | 6" m-USB |
| LED | 4 Lights | LED | 4 Lights | LED | 4 Lights |
| Housing | Plastic-PC | Housing | Plastic-PC | Housing | Plastic-PC |
| MFI capable | | | | * Option to go 2.4A + 1.0A for MFI | |

**Product Life**: 2-3 years

**Warranty:** 2 year limited warranty. CEW.

**Estimated Annual Forecast:** 1.25million (includes all three models)

Belkin International Inc. - Confidential

# USE CASE & ACCEPTANCE CRITERIA

**USE CASE #1, On-The-Go Mobile User**

Samantha takes public transportation to get to and from work but also to other events. When she's commuting she uses her smartphone to listen to music and play games. After a day's use for emails, calls and social media her phone is running out of juice. No outlets on buses and trains prevents her from charging her phone. This is the perfect situation for having a battery pack.

**USE CASE #2, Multi-Device Compatibility**

Chris is a vlogger and an early technology adopter who recently bought the Samsung S7 that has USB-C. Chris also owns an older tablet that uses m-USB and a GoPro Hero 3 which uses mini USB. He cannot be out of power for the ideal interview. In order for Chris to be prepared he would need a battery pack with multiple ports with different connectors.

**USE CASE #3, Heavy Mobile User**

Luke is a Sales Rep and is constantly traveling. He travels with his laptop, tablet and smartphone. He also has his Bluetooth headphones to listen to on the flight. He forgot to charge some of his devices and will not be prepared to go straight to work with the lack of USB/outlets on plains to provide the high current he would need. This is the ideal time for a high capacity battery to charge all devices.

**USE CASE #4, At Home**

Stephanie is relaxing over the weekend at her apartment but she forgot to charge her iPhone overnight. She's communicating with family about planning a surprise party. She needs to charge her iPhone to keep the conversation going but doesn't want to be tied to a wall socket because she needs to research on her computer as well. Outlets are not close enough so having a battery pack to charge her phone is ideal in this situation.

**ACCEPTANCE CRITERIA**

**Fast Charging, Multi-Device**
- Optimal charge-out for devices that require higher speeds of charging
- Optimal charge-in for battery packs that allow for faster and shorter time of charging
- Plug up to 2 devices at the same time to the battery
- Charge other devices such as BT speakers, headphones, action cameras and others

**Portability**
- Thinner battery packs allow for easier transportation when on-the-go
- Compact design enables consumer to easily place into
- Materials to withstand everyday travel such as scratches, nicks, and drops
- Prevent wear and tear look with housing material on battery pack when transporting in bags with other devices

**Safety & Quality**
- Conduct electrical testing to batteries to ensure protection when charging devices (circuit, current, voltage, discharge)
- Efficient battery cells that provide maximum output of power while also being safe during use
- Battery shuts off when electrical surges or if dropping occurs before, during or after charging devices

**WORM 1**
- Introducing a battery pack that provides 2 charging cycles for a smartphone. Multi-port enables for simultaneous at fast charging speeds.
- The consumer who only needs to charge once through-out the day to top off the mobile device to keep them going into the night.
- The consumer who uses their smartphone at home while watching TV who needs a compact solution to carry around the house to listen to music while completing tasks.

**WORM 2**
- Provide a 8,000 mAh battery that can quickly charge mobile devices but also be portable enough to place in a pocket or bag when on-the-go.
- The consumer who needs to utilize their smartphone for work and personal usage but are quickly depleting the battery due to data usage and App usage.
- The always on-the-go consumer who is unable to find an outlet available but needs to charge their mobile device.

**WORM 3**
- Provide a 12,000 mAh battery for the consumer who travels with multiple devices. Multi-port enables the consumer to charge 2 devices at once. Fast charging output saves time.
- A user who charges 2-3 times a day because the mobile devices are being used to record interviews which uses high quality video and depletes the battery.
- The consumer who travels and needs to keep their headphones or tablet charged without worrying about how many wall plugs are needed for the trip.

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

### (FPO – Design Subject to change)



### (FPO – Design Subject to change)



### (FPO – Design Subject to change)



### (FPO – Design Subject to change)

| Capacity(mAH) | 4,000 | 8,000 | 12,000 |
|---|---|---|---|
| estimate the size L*W*H(mm) | 140*75*7.5mm | 140*75*13mm | 153.6*70*15mm |
| Convert to Inches | 5.5" x 2.95" x 0.3" | 5.5" x 2.95" x 0.5" | 6" x 2.75" x 0.59" |
| Belkin Standard Size (packaging proposal) | 6" x 4" x 1" (existing F8M989 6600mAh) OR 8" x 4" x 1" (existing F8M993) | 6" x 4" x 1" (existing F8M989 6600mAh) OR 8" x 4" x 1" (existing F8M993) | 8" x 4" x 1" (existing F8M993) |

Belkin International Inc.  - Confidential

# Features and Requirements

Instructions: <u>What</u> features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

# Base Requirements for <u>ALL Product Variations</u>:

Instructions: <u>What</u> features are required for all variations of this product? Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)
To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|-----|-----------|--------------------------------------------|--------------------|
| 1.01 | Design | Belkin design touch-up of existing vendor design. | All |
| 1.02 | Design | Colors to follow Belkin CMF standard. Rose gold, silver and black. | All |
| 1.03 | Design | LED color. Belkin green. Wavelength 575nm. Reference existing product NIKE (F8J201) for brightness level. | All |
| 1.04 | Design | Belkin logo position. Painted or embossed? TBD. | All |
| 1.05 | Function | 4 LED indicator displays the battery capacity. A push-button will turn-on the 4 LED indicator and start device charging (when in sleep mode). | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If no activity is detected on the USB-A port (less than XXX mA), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | Output when connected to the charging input. | All |
| 1.09 | ~~Function~~ | ~~MFI capable. At least one model in the product line, ideally the most affordable, needs to be MFI capable. (like to have)~~ | ~~All~~ |
| 1.10 | Engineering | Micro-USB cable must be Charge/Sync (4-wire conductor). Micro-USB cable to be in black color with Belkin logo on the molded ends. No markings on the cable section. | All |
| 1.11 | Engineering | Output D+/D- resistors. Need to get the details. | All |

Belkin International Inc. - Confidential

| 1.12 | Engineering | Input charging power (rated vs expected) | All |
| 1.13 | HWQA | Old devices. 3 years old. Should not be considered a priority. | All |
| 1.14 | Reliability | Battery Packs must meet and comply with all reliability requirements for all regions (Reference Rel. Test Plan) | All |
| 1.15 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability test plan) | All |
| 1.16 | Regulatory Compliance | Battery Packs must meet and comply with all regulatory compliance requirements for all regions (Reference RC Test Plan) | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

**All EMEA, APAC, ANZ and Americas.

## Optional Requirements for <u>ALL Product Variations</u>:

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|-----|-----------|--------------------------------------------|--------------------|
| 2.01 | Engineering | Efficiency. TBD. | All |
| 2.02 | Engineering | MFI for all battery pack models. Shared ports are not allowed and will be a problem on dual port models. An option for fixed ports (silkscreen and resistor settings) should be provided. | All |
| 2.03 | Engineering | Input 2.4A. micro-USB female and cables will limit the input charge current below 2.4A. The must have is to make sure the circuitry is robust enough to handle 2.4A input and the product is okay to charge at a lower max. peak input current ~1.5 to 2.0A. | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

**All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|-----|-----------|--------------------------------------------|--------------------|
| 3.01 | Packaging | Belkin branded packaging. May require special channel packaging variants (Walmart). | All |
| 3.02 | Packaging | Must have compliance logos and markings. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages. Minimal number of sheets. | All |
| 3.04 | Packaging | Pull out tab on tray. | All |

Belkin International Inc. - Confidential

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).  Mark a "Y" for required countries only (NOT FINAL)*

| | US | | UK / EU | | | | APeA | | ANZ |
|---|---|---|---|---|---|---|---|---|---|
| Y | Americas | Y | Austria | Y | Netherlands | Y | China | Y | Sydney |
| Y | Canada | Y | Belgium | Y | Poland | Y | Hong Kong | Y | Melbourne |
| | | Y | Bulgaria | Y | Portugal | Y | Taiwan | Y | Perth |
| | | Y | Croatia | | Romania | Y | Japan | Y | Brisbane |
| | | Y | Denmark | Y | Russia | Y | Korea | | |
| | | Y | Finland | Y | Spain | Y | Malaysia | | |
| | | Y | France | Y | Sweden | Y | Singapore | | |
| | | Y | Germany | | Turkey | Y | Thailand | | |
| | | Y | Greece | Y | United Kingdom | Y | Philippines | | |
| | | Y | Hungary | | | | India | | |
| | | Y | Ireland | | | | Indonesia | | |
| | | Y | Italy | | | | | | |
| | | | Luxembourg | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Note:** *All Compliance markings and statements required on product and packaging will require RC validation and sign-off.  Please use the latest RC Document (RS-00348) located in agile for guidance.*

Belkin International Inc.  - Confidential



| Project Objective | |
|---|---|
| Differentiation | ✔ |
| Neutralization | ✔ |
| First to Market | |
| Cost Leadership | ✔ |

## Project WORM
## PGM02791 – BATTERY PACKS

**Product Manager: Fred Gransee**
**Product Dev. Manager: Edward Leu**

## Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 11/21/2016 | Edward L. | Initial Draft. |
| 2.0 | 12/15/2106 | Edward L. | Update on estimated product dimensions, clarify green LED wavelength. Clarify 2.4A input. Update Product Manager name. Add Program Number. |
| 3.0 | 01/12/2017 | Edward L. | Update from 4k/8k/12k to 5k/10k/15k. Add FPO images. Clarify MFI, Charge-Pass Thru, and Auto-Detect Features. Update use cases for headphones, wearables, speakers, drones, tablets, and computers. |
| | | | |
| | | | |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes **what** this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
*Expand our portable power accessory offering and leverage our battery pack capabilities. Continue to grow and gain market share in portable charging market by growing and elaborating on fast charging, multi-device, portability and safety story.*

**Target Market:**
*Smartphone / Tablet Users, BT Headphones / BT Speakers, Action Cameras /*
*Retailers: Walmart, Target, Media Markt, Dixon, JB Hifi, Belkin.com*

**Key Product Features:**

| | WORM 1 | WORM 2 | WORM 3 |
|---|---|---|---|
| Capacity | 5000mAh | 10,000mAh | 15,000mAh |
| Battery Type | Polymer | | |
| Output Port | 1 USB-A | 2 USB-A | 2 USB-A |
| Output Amps | 2.4A | 2.4A (shared) | 3.4A (shared) |
| Input Port | Micro-USB | | |
| Input Amps | 2.4A* (See Section 2.03) | | |
| Cable | 6" micro-USB male to USB-A male | | |
| LED | 4-LED indicator | | |
| Housing | Plastic - PC | | |

**Product Life**: 2-3 years

**Warranty:** 2 year limited warranty. CEW.

**Estimated Annual Forecast: 650k total** (includes all three models)

# USE CASE & ACCEPTANCE CRITERIA

### USE CASE #1, On-The-Go Mobile User

Samantha takes public transportation to get to and from work but also to other events. When she's commuting she uses her smartphone to listen to music and play games. After a day's use for emails, calls and social media her phone is running out of juice. No outlets on buses and trains prevents her from charging her phone. This is the perfect situation for having a battery pack.

### USE CASE #2, Multi-Device Compatibility

Chris is a vlogger and an early technology adopter who recently bought the Samsung S7 that has USB-C. Chris also owns an older tablet that uses m-USB and a GoPro Hero 3 which uses mini USB. He cannot be out of power for the ideal interview. In order for Chris to be prepared he would need a battery pack with multiple ports with different connectors.

### USE CASE #3, Heavy Mobile User

Luke is a Sales Rep and is constantly traveling. He travels with his laptop, tablet and smartphone. He also has his Bluetooth headphones to listen to on the flight. He forgot to charge some of his devices and will not be prepared to go straight to work with the lack of USB/outlets on plains to provide the high current he would need. This is the ideal time for a high capacity battery to charge all devices.

### USE CASE #4, At Home

Stephanie is relaxing over the weekend at her apartment but she forgot to charge her iPhone overnight. She's communicating with family about planning a surprise party. She needs to charge her iPhone to keep the conversation going but doesn't want to be tied to a wall socket because she needs to research on her computer as well. Outlets are not close enough so having a battery pack to charge her phone is ideal in this situation.

### USE CASE #4, Retail Packaging

Retail packaging side panel will shift away from only calling out smartphone brands and models. The side panel will feature icons that indicate use with headphones, wearables, speakers, drones, tablets, and computers.



**(FPO – Design Subject to change)**

Belkin International Inc.  - Confidential

**ACCEPTANCE CRITERIA**

**Fast Charging, Multi-Device**
- Optimal charge-out for devices that require higher speeds of charging
- Optimal charge-in for battery packs that allow for faster and shorter time of charging
- Plug up to 2 devices at the same time to the battery
- Charge other devices such as BT speakers, headphones, action cameras and others

**Portability**
- Thinner battery packs allow for easier transportation when on-the-go
- Compact design enables consumer to easily place into
- Materials to withstand everyday travel such as scratches, nicks, and drops
- Prevent wear and tear look with housing material on battery pack when transporting in bags with other devices

**Safety & Quality**
- Conduct electrical testing to batteries to ensure protection when charging devices (circuit, current, voltage, discharge)
- Efficient battery cells that provide maximum output of power while also being safe during use
- Battery shuts off when electrical surges or if dropping occurs before, during or after charging devices

**WORM 1**
- Introducing a battery pack that provides 2 charging cycles for a smartphone. Multi-port enables for simultaneous at fast charging speeds.
- The consumer who only needs to charge once through-out the day to top off the mobile device to keep them going into the night.
- The consumer who uses their smartphone at home while watching TV who needs a compact solution to carry around the house to listen to music while completing tasks.

**WORM 2**
- Provide a 10,000 mAh battery that can quickly charge mobile devices but also be portable enough to place in a pocket or bag when on-the-go.
- The consumer who needs to utilize their smartphone for work and personal usage but are quickly depleting the battery due to data usage and App usage.
- The always on-the-go consumer who is unable to find an outlet available but needs to charge their mobile device.

**WORM 3**
- Provide a 15,000 mAh battery for the consumer who travels with multiple devices. Multi-port enables the consumer to charge 2 devices at once. Fast charging output saves time.
- A user who charges 2-3 times a day because the mobile devices are being used to record interviews which uses high quality video and depletes the battery.
- The consumer who travels and needs to keep their headphones or tablet charged without worrying about how many wall plugs are needed for the trip.

CONFIDENTIAL                    BELKIN_000226

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

**(FPO – Design Subject to change)**





**(FPO – Design Subject to change)**

# Features and Requirements

Instructions:.What features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

# Base Requirements for ALL Product Variations:

Instructions: What features are required for all variations of this product? Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)
To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|------|-----------|---------------------------------------------|---------------------|
| 1.01 | Design | Belkin design touch-up of existing vendor design. | All |
| 1.02 | Design | Colors to follow Belkin CMF standard. Rose gold, silver and black. | All |
| 1.03 | Design | LED color. Belkin green. Wavelength 575nm. Reference existing product NIKE (F8J201) for brightness level. | All |
| 1.04 | Design | Belkin logo. Pad Printed. | All |
| 1.05 | Function | 4 LED indicators displays the battery capacity. A push-button will turn-on the 4 LED indicator and start device charging (when in sleep mode). | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If no activity is detected on the USB-A port (less than XXX mA, see EE spec), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | Charge Pass-Thru not supported. The product will not feature charge pass-thru. When the product is connected to a charging input, the output will be turned off. | All |
| 1.09 | ~~Function~~ | ~~MFI capable. At least one model in the product line, ideally the most affordable, needs to be MFI capable. (like to have)~~ | ~~All~~ |
| 1.10 | Engineering | Micro-USB cable must be Charge/Sync (4-wire conductor). Micro-USB cable to be in black color with Belkin logo on the molded ends. No markings on the cable section. | All |
| 1.11 | Engineering | Must-Have. Fixed output D+/D- resistors (see EE spec). Nice-to-Have: BC1.2 compatible D+/D- detection. | All |

CONFIDENTIAL

| 1.12 | Engineering | Input charging power (rated vs expected). Standard setup will be Apple 10W charger (5V, 2.1A) with 6" micro-USB cable that is included with the product. | All |
| 1.13 | HWQA | Old smartphone devices. Greater than 3 years old. should not be considered a priority. | All |
| 1.14 | Reliability | Battery Packs must meet and comply with all reliability requirements for all regions (Reference Rel. Test Plan) | All |
| 1.15 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability test plan) | All |
| 1.16 | Regulatory Compliance | Battery Packs must meet and comply with all regulatory compliance requirements for all regions (Reference RC Test Plan) | All |

\*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.
\*\*All EMEA, APAC, ANZ and Americas.

## Optional Requirements for ALL Product Variations:

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 2.01 | Engineering | Efficiency. See EE Spec. | All |
| 2.02 | Engineering | MFI for all battery pack models. Shared ports are not allowed and will be a problem on dual port models. An option for fixed ports (silkscreen and resistor settings) should be provided. | All |
| 2.03 | Engineering | Input 2.4A. micro-USB female and cables will limit the input charge current below 2.4A. The must have is to make sure the circuitry is robust enough to handle 2.4A input and the product is okay to charge at a lower max. peak input current ~1.5 to 2.0A. | All |

\*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.
\*\*All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 3.01 | Packaging | Belkin branded packaging. May require special channel packaging variants (Walmart). | All |
| 3.02 | Packaging | Must have compliance logos and markings. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages. Minimal number of sheets. | All |
| 3.04 | Packaging | Pull out tab on tray. | All |

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).  Mark a "Y" for required countries only (NOT FINAL)*

| | US | | UK / EU | | | | APeA | | ANZ |
|---|---|---|---|---|---|---|---|---|---|
| Y | Americas | Y | Austria | Y | Netherlands | Y | China | Y | Sydney |
| Y | Canada | Y | Belgium | Y | Poland | Y | Hong Kong | Y | Melbourne |
| | | Y | Bulgaria | Y | Portugal | Y | Taiwan | Y | Perth |
| | | Y | Croatia | | Romania | Y | Japan | Y | Brisbane |
| | | Y | Denmark | Y | Russia | Y | Korea | | |
| | | Y | Finland | Y | Spain | Y | Malaysia | | |
| | | Y | France | Y | Sweden | Y | Singapore | | |
| | | Y | Germany | | Turkey | Y | Thailand | | |
| | | Y | Greece | Y | United Kingdom | Y | Philippines | | |
| | | Y | Hungary | | | | India | | |
| | | Y | Ireland | | | | Indonesia | | |
| | | Y | Italy | | | | | | |
| | | | Luxembourg | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

<u>Note:</u> *All Compliance markings and statements required on product and packaging will require RC validation and sign-off.  Please use the latest RC Document (RS-00348) located in agile for guidance.*

CONFIDENTIAL



| Project Objective | |
|---|---|
| Differentiation | ✓ |
| Neutralization | ✓ |
| First to Market | |
| Cost Leadership | ✓ |

## Project WORM
## PGM02791 – BATTERY PACKS

**Product Manager: Fred Gransee**
**Product Dev. Manager: Edward Leu**

## Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 11/21/2016 | Edward L. | Initial Draft. |
| 2.0 | 12/15/2106 | Edward L. | Update on estimated product dimensions, clarify green LED wavelength. Clarify 2.4A input. Update Product Manager name. Add Program Number. |
| 3.0 | 01/12/2017 | Edward L. | Update from 4k/8k/12k to 5k/10k/15k. Add FPO images. Clarify MFI, Charge-Pass Thru, and Auto-Detect Features. Update use cases for headphones, wearables, speakers, drones, tablets, and computers. |
| 4.0 | | Edward L. | Add models for compatibility (nano Drone Parrot, LG Level headphones, etc....) |
| | | | |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes **what** this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
*Expand our portable power accessory offering and leverage our battery pack capabilities. Continue to grow and gain market share in portable charging market by growing and elaborating on fast charging, multi-device, portability and safety story.*

**Target Market:**
*Smartphone / Tablet Users, BT Headphones / BT Speakers, Action Cameras /*
*Retailers: Walmart, Target, Media Markt, Dixon, JB Hifi, Belkin.com*

**Key Product Features:**

| | WORM 1 | WORM 2 | WORM 3 |
|---|---|---|---|
| Capacity | 5000mAh | 10,000mAh | 15,000mAh |
| Battery Type | Polymer | | |
| Output Port | 1 USB-A | 2 USB-A | 2 USB-A |
| Output Amps | 2.4A | 2.4A (shared) | 3.4A (shared) |
| Input Port | Micro-USB | | |
| Input Amps | 2.4A* (See Section 2.03) | | |
| Cable | 6" micro-USB male to USB-A male | | |
| LED | 4-LED indicator | | |
| Housing | Plastic - PC | | |

**Product Life**: 2-3 years

**Warranty:** 2 year limited warranty. CEW.

**Estimated Annual Forecast: 650k total** (includes all three models)

Belkin International Inc.  - Confidential

# USE CASE & ACCEPTANCE CRITERIA

### USE CASE #1, On-The-Go Mobile User

Samantha takes public transportation to get to and from work but also to other events. When she's commuting she uses her smartphone to listen to music and play games. After a day's use for emails, calls and social media her phone is running out of juice. No outlets on buses and trains prevents her from charging her phone. This is the perfect situation for having a battery pack.

### USE CASE #2, Multi-Device Compatibility

Chris is a vlogger and an early technology adopter who recently bought the Samsung S7 that has USB-C. Chris also owns an older tablet that uses m-USB and a GoPro Hero 3 which uses mini USB. He cannot be out of power for the ideal interview. In order for Chris to be prepared he would need a battery pack with multiple ports with different connectors.

### USE CASE #3, Heavy Mobile User

Luke is a Sales Rep and is constantly traveling. He travels with his laptop, tablet and smartphone. He also has his Bluetooth headphones to listen to on the flight. He forgot to charge some of his devices and will not be prepared to go straight to work with the lack of USB/outlets on plains to provide the high current he would need. This is the ideal time for a high capacity battery to charge all devices.

### USE CASE #4, At Home

Stephanie is relaxing over the weekend at her apartment but she forgot to charge her iPhone overnight. She's communicating with family about planning a surprise party. She needs to charge her iPhone to keep the conversation going but doesn't want to be tied to a wall socket because she needs to research on her computer as well. Outlets are not close enough so having a battery pack to charge her phone is ideal in this situation.

### USE CASE #4, Retail Packaging

Retail packaging side panel will shift away from only calling out smartphone brands and models. The side panel will feature icons that indicate use with headphones, wearables, speakers, drones, tablets, and computers.



**(FPO – Design Subject to change)**

Belkin International Inc. - Confidential

**ACCEPTANCE CRITERIA**

<u>Fast Charging, Multi-Device</u>
- Optimal charge-out for devices that require higher speeds of charging
- Optimal charge-in for battery packs that allow for faster and shorter time of charging
- Plug up to 2 devices at the same time to the battery
- Charge other devices such as BT speakers, headphones, action cameras and others

<u>Portability</u>
- Thinner battery packs allow for easier transportation when on-the-go
- Compact design enables consumer to easily place into
- Materials to withstand everyday travel such as scratches, nicks, and drops
- Prevent wear and tear look with housing material on battery pack when transporting in bags with other devices

<u>Safety & Quality</u>
- Conduct electrical testing to batteries to ensure protection when charging devices (circuit, current, voltage, discharge)
- Efficient battery cells that provide maximum output of power while also being safe during use
- Battery shuts off when electrical surges or if dropping occurs before, during or after charging devices

<u>WORM 1</u>
- Introducing a battery pack that provides 2 charging cycles for a smartphone. Multi-port enables for simultaneous at fast charging speeds.
- The consumer who only needs to charge once through-out the day to top off the mobile device to keep them going into the night.
- The consumer who uses their smartphone at home while watching TV who needs a compact solution to carry around the house to listen to music while completing tasks.

<u>WORM 2</u>
- Provide a 10,000 mAh battery that can quickly charge mobile devices but also be portable enough to place in a pocket or bag when on-the-go.
- The consumer who needs to utilize their smartphone for work and personal usage but are quickly depleting the battery due to data usage and App usage.
- The always on-the-go consumer who is unable to find an outlet available but needs to charge their mobile device.

<u>WORM 3</u>
- Provide a 15,000 mAh battery for the consumer who travels with multiple devices. Multi-port enables the consumer to charge 2 devices at once. Fast charging output saves time.
- A user who charges 2-3 times a day because the mobile devices are being used to record interviews which uses high quality video and depletes the battery.
- The consumer who travels and needs to keep their headphones or tablet charged without worrying about how many wall plugs are needed for the trip.

CONFIDENTIAL                    BELKIN_000233

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

**(FPO – Design Subject to change)**





**(FPO – Design Subject to change)**

# Features and Requirements

Instructions: What features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

## Base Requirements for ALL Product Variations:

Instructions: What features are required for all variations of this product?  Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)
To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 1.01 | Design | Belkin design touch-up of existing vendor design. | All |
| 1.02 | Design | Colors to follow Belkin CMF standard. Rose gold, silver and black. | All |
| 1.03 | Design | LED color. Belkin green. Wavelength 575nm.<br>Reference existing product NIKE (F8J201) for brightness level. | All |
| 1.04 | Design | Belkin logo. Pad Printed. | All |
| 1.05 | Function | 4 LED indicators displays the battery capacity. A push-button will turn-on the 4 LED indicator and start device charging (when in sleep mode). | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If no activity is detected on the USB-A port (less than XXX mA, see EE spec), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | Charge Pass-Thru not supported. The product will not feature charge pass-thru. When the product is connected to a charging input, the output will be turned off. | All |
| 1.09 | ~~Function~~ | ~~MFI capable. At least one model in the product line, ideally the most affordable, needs to be MFI capable. (like to have)~~ | ~~All~~ |
| 1.10 | Engineering | Micro-USB cable must be Charge/Sync (4-wire conductor).<br>Micro-USB cable to be in black color with Belkin logo on the molded ends. No markings on the cable section. | All |
| 1.11 | Engineering | Must-Have. Fixed output D+/D- resistors (see EE spec). Nice-to-Have: BC1.2 compatible D+/D- detection. | All |

Belkin International Inc.  - Confidential

| 1.12 | Engineering | Input charging power (rated vs expected). Standard setup will be Apple 10W charger (5V, 2.1A) with 6" micro-USB cable that is included with the product. | All |
|---|---|---|---|
| 1.13 | HWQA | Old smartphone devices. Greater than 3 years old. should not be considered a priority. | All |
| 1.14 | Reliability | Battery Packs must meet and comply with all reliability requirements for all regions (Reference Rel. Test Plan) | All |
| 1.15 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability test plan) | All |
| 1.16 | Regulatory Compliance | Battery Packs must meet and comply with all regulatory compliance requirements for all regions (Reference RC Test Plan) | All |

\*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

\*\*All EMEA, APAC, ANZ and Americas.

# Optional Requirements for ALL Product Variations:

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 2.01 | Engineering | Efficiency. See EE Spec. | All |
| ~~2.02~~ | ~~Engineering~~ | ~~MFI for all battery pack models. Shared ports are not allowed and will be a problem on dual port models. An option for fixed ports (silkscreen and resistor settings) should be provided.~~ | ~~All~~ |
| 2.03 | Engineering | Input 2.4A. micro-USB female and cables will limit the input charge current below 2.4A. The must have is to make sure the circuitry is robust enough to handle 2.4A input and the product is okay to charge at a lower max. peak input current ~1.5 to 2.0A. | All |

\*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

\*\*All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 3.01 | Packaging | Belkin branded packaging. May require special channel packaging variants (Walmart). | All |
| 3.02 | Packaging | Must have compliance logos and markings. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages. Minimal number of sheets. | All |
| 3.04 | Packaging | Pull out tab on tray. | All |

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).  Mark a "Y" for required countries only (NOT FINAL)*

| | US | | UK / EU | | | | APeA | | ANZ |
|---|---|---|---|---|---|---|---|---|---|
| Y | Americas | Y | Austria | Y | Netherlands | Y | China | Y | Sydney |
| Y | Canada | Y | Belgium | Y | Poland | Y | Hong Kong | Y | Melbourne |
| | | Y | Bulgaria | Y | Portugal | Y | Taiwan | Y | Perth |
| | | Y | Croatia | | Romania | Y | Japan | Y | Brisbane |
| | | Y | Denmark | Y | Russia | Y | Korea | | |
| | | Y | Finland | Y | Spain | Y | Malaysia | | |
| | | Y | France | Y | Sweden | Y | Singapore | | |
| | | Y | Germany | | Turkey | Y | Thailand | | |
| | | Y | Greece | Y | United Kingdom | Y | Philippines | | |
| | | Y | Hungary | | | | India | | |
| | | Y | Ireland | | | | Indonesia | | |
| | | Y | Italy | | | | | | |
| | | | Luxembourg | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*Note: All Compliance markings and statements required on product and packaging will require RC validation and sign-off.  Please use the latest RC Document (RS-00348) located in agile for guidance.*



| Project Objective | |
|---|---|
| Differentiation | ✔ |
| Neutralization | ✔ |
| First to Market | |
| Cost Leadership | ✔ |

## Project WORM
## PGM02791 – BATTERY PACKS

**Product Manager: Fred Gransee**
**Product Dev. Manager: Edward Leu**

## Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 11/21/2016 | Edward L. | Initial Draft. |
| 2.0 | 12/15/2106 | Edward L. | Update on estimated product dimensions, clarify green LED wavelength. Clarify 2.4A input. Update Product Manager name. Add Program Number. |
| 3.0 | 01/12/2017 | Edward L. | Update from 4k/8k/12k to 5k/10k/15k. Add FPO images. Clarify MFI, Charge-Pass Thru, and Auto-Detect Features. Update use cases for headphones, wearables, speakers, drones, tablets, and computers. |
| 4.0 | 02/02/2017 | Edward L. | Add models for compatibility (nano Drone Parrot, LG Level headphones, etc....) |
| 5.0 | 04/17/2017 | Edward L. | Remove India and Indonesia from Regulatory Compliance requirements. |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes **what** this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
*Expand our portable power accessory offering and leverage our battery pack capabilities. Continue to grow and gain market share in portable charging market by growing and elaborating on fast charging, multi-device, portability and safety story.*

**Target Market:**
*Smartphone / Tablet Users, BT Headphones / BT Speakers, Action Cameras /*
*Retailers: Walmart, Target, Media Markt, Dixon, JB Hifi, Belkin.com*

**Key Product Features:**

| | WORM 1 | WORM 2 | WORM 3 |
|---|---|---|---|
| Capacity | 5000mAh | 10,000mAh | 15,000mAh |
| Battery Type | Polymer | | |
| Output Port | 1 USB-A | 2 USB-A | 2 USB-A |
| Output Amps | 2.4A | 2.4A (shared) | 3.4A (shared) |
| Input Port | Micro-USB | | |
| Input Amps | 2.4A* (See Section 2.03) | | |
| Cable | 6" micro-USB male to USB-A male | | |
| LED | 4-LED indicator | | |
| Housing | Plastic - PC | | |

**Product Life**: 2-3 years

**Warranty:** 2 year limited warranty. CEW.

**Estimated Annual Forecast: 650k total** (includes all three models)

Belkin International Inc.  - Confidential

# USE CASE & ACCEPTANCE CRITERIA

### USE CASE #1, On-The-Go Mobile User

Samantha takes public transportation to get to and from work but also to other events. When she's commuting she uses her smartphone to listen to music and play games. After a day's use for emails, calls and social media her phone is running out of juice. No outlets on buses and trains prevents her from charging her phone. This is the perfect situation for having a battery pack.

### USE CASE #2, Multi-Device Compatibility

Chris is a vlogger and an early technology adopter who recently bought the Samsung S7 that has USB-C. Chris also owns an older tablet that uses m-USB and a GoPro Hero 3 which uses mini USB. He cannot be out of power for the ideal interview. In order for Chris to be prepared he would need a battery pack with multiple ports with different connectors.

### USE CASE #3, Heavy Mobile User

Luke is a Sales Rep and is constantly traveling. He travels with his laptop, tablet and smartphone. He also has his Bluetooth headphones to listen to on the flight. He forgot to charge some of his devices and will not be prepared to go straight to work with the lack of USB/outlets on plains to provide the high current he would need. This is the ideal time for a high capacity battery to charge all devices.

### USE CASE #4, At Home

Stephanie is relaxing over the weekend at her apartment but she forgot to charge her iPhone overnight. She's communicating with family about planning a surprise party. She needs to charge her iPhone to keep the conversation going but doesn't want to be tied to a wall socket because she needs to research on her computer as well. Outlets are not close enough so having a battery pack to charge her phone is ideal in this situation.

### USE CASE #4, Retail Packaging

Retail packaging side panel will shift away from only calling out smartphone brands and models. The side panel will feature icons that indicate use with headphones, wearables, speakers, drones, tablets, and computers.



**(FPO – Design Subject to change)**

Belkin International Inc.  - Confidential

**ACCEPTANCE CRITERIA**

**Fast Charging, Multi-Device**
- Optimal charge-out for devices that require higher speeds of charging
- Optimal charge-in for battery packs that allow for faster and shorter time of charging
- Plug up to 2 devices at the same time to the battery
- Charge other devices such as BT speakers, headphones, action cameras and others

**Portability**
- Thinner battery packs allow for easier transportation when on-the-go
- Compact design enables consumer to easily place into
- Materials to withstand everyday travel such as scratches, nicks, and drops
- Prevent wear and tear look with housing material on battery pack when transporting in bags with other devices

**Safety & Quality**
- Conduct electrical testing to batteries to ensure protection when charging devices (circuit, current, voltage, discharge)
- Efficient battery cells that provide maximum output of power while also being safe during use
- Battery shuts off when electrical surges or if dropping occurs before, during or after charging devices

**WORM 1**
- Introducing a battery pack that provides 2 charging cycles for a smartphone. Multi-port enables for simultaneous at fast charging speeds.
- The consumer who only needs to charge once through-out the day to top off the mobile device to keep them going into the night.
- The consumer who uses their smartphone at home while watching TV who needs a compact solution to carry around the house to listen to music while completing tasks.

**WORM 2**
- Provide a 10,000 mAh battery that can quickly charge mobile devices but also be portable enough to place in a pocket or bag when on-the-go.
- The consumer who needs to utilize their smartphone for work and personal usage but are quickly depleting the battery due to data usage and App usage.
- The always on-the-go consumer who is unable to find an outlet available but needs to charge their mobile device.

**WORM 3**
- Provide a 15,000 mAh battery for the consumer who travels with multiple devices. Multi-port enables the consumer to charge 2 devices at once. Fast charging output saves time.
- A user who charges 2-3 times a day because the mobile devices are being used to record interviews which uses high quality video and depletes the battery.
- The consumer who travels and needs to keep their headphones or tablet charged without worrying about how many wall plugs are needed for the trip.

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

**(FPO – Design Subject to change)**





**(FPO – Design Subject to change)**

Belkin International Inc. - Confidential

# Features and Requirements

Instructions: What features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

# Base Requirements for ALL Product Variations:

Instructions: What features are required for all variations of this product? Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)
To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|------|-----------|----------------------------------------------|---------------------|
| 1.01 | Design | Belkin design touch-up of existing vendor design. | All |
| 1.02 | Design | Colors to follow Belkin CMF standard. Rose gold, silver and black. | All |
| 1.03 | Design | LED color. Belkin green. Wavelength 575nm. Reference existing product NIKE (F8J201) for brightness level. | All |
| 1.04 | Design | Belkin logo. Pad Printed. | All |
| 1.05 | Function | 4 LED indicators displays the battery capacity. A push-button will turn-on the 4 LED indicator and start device charging (when in sleep mode). | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If no activity is detected on the USB-A port (less than XXX mA, see EE spec), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | Charge Pass-Thru not supported. The product will not feature charge pass-thru. When the product is connected to a charging input, the output will be turned off. | All |
| 1.09 | ~~Function~~ | ~~MFI capable. At least one model in the product line, ideally the most affordable, needs to be MFI capable. (like to have)~~ | ~~All~~ |
| 1.10 | Engineering | Micro-USB cable must be Charge/Sync (4-wire conductor). Micro-USB cable to be in black color with Belkin logo on the molded ends. No markings on the cable section. | All |
| 1.11 | Engineering | Must-Have: Fixed output D+/D- resistors (see EE spec). Nice-to-Have: BC1.2 compatible D+/D- detection. | All |

Belkin International Inc.  - Confidential

| 1.12 | Engineering | Input charging power (rated vs expected). Standard setup will be Apple 10W charger (5V, 2.1A) with 6" micro-USB cable that is included with the product. | All |
|---|---|---|---|
| 1.13 | HWQA | Old smartphone devices. Greater than 3 years old. should not be considered a priority. | All |
| 1.14 | Reliability | Battery Packs must meet and comply with all reliability requirements for all regions (Reference Rel. Test Plan) | All |
| 1.15 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability test plan) | All |
| 1.16 | Regulatory Compliance | Battery Packs must meet and comply with all regulatory compliance requirements for all regions (Reference RC Test Plan) | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

**All EMEA, APAC, ANZ and Americas.

# Optional Requirements for ALL Product Variations:

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 2.01 | Engineering | Efficiency. See EE Spec. | All |
| ~~2.02~~ | ~~Engineering~~ | ~~MFI for all battery pack models. Shared ports are not allowed and will be a problem on dual port models. An option for fixed ports (silkscreen and resistor settings) should be provided.~~ | ~~All~~ |
| 2.03 | Engineering | Input 2.4A. micro-USB female and cables will limit the input charge current below 2.4A. The must have is to make sure the circuitry is robust enough to handle 2.4A input and the product is okay to charge at a lower max. peak input current ~1.5 to 2.0A. | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

**All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 3.01 | Packaging | Belkin branded packaging. May require special channel packaging variants (Walmart). | All |
| 3.02 | Packaging | Must have compliance logos and markings. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages. Minimal number of sheets. | All |
| 3.04 | Packaging | Pull out tab on tray. | All |

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).  Mark a "Y" for required countries <u>only</u> <u>(NOT FINAL)</u>*

| | US | | UK / EU | | | | APeA | | ANZ |
|---|---|---|---|---|---|---|---|---|---|
| Y | Americas | Y | Austria | Y | Netherlands | Y | China | Y | Sydney |
| Y | Canada | Y | Belgium | Y | Poland | Y | Hong Kong | Y | Melbourne |
| | | Y | Bulgaria | Y | Portugal | Y | Taiwan | Y | Perth |
| | | Y | Croatia | | Romania | Y | Japan | Y | Brisbane |
| | | Y | Denmark | Y | Russia | Y | Korea | | |
| | | Y | Finland | Y | Spain | Y | Malaysia | | |
| | | Y | France | Y | Sweden | Y | Singapore | | |
| | | Y | Germany | | Turkey | Y | Thailand | | |
| | | Y | Greece | Y | United Kingdom | Y | Philippines | | |
| | | Y | Hungary | | | N | India | | |
| | | Y | Ireland | | | N | Indonesia | | |
| | | Y | Italy | | | | | | |
| | | | Luxembourg | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

<u>Note:</u> *All Compliance markings and statements required on product and packaging will require RC validation and sign-off.  Please use the latest RC Document (RS-00348) located in agile for guidance.*

**CONFIDENTIAL**

| PGMXXXXX | PAGE 1 |
|---|---|
| MPP103 Lightning Pocket Power | |

**belkin**

| Project Objective | |
|---|---|
| Differentiation | ✔ |
| Neutralization | ✔ |
| First to Market | ✔ |
| Cost Leadership | ✔ |

## Project MPP103
## PGMXXXXX – Lightning Pocket Power
**Product Manager: Nick Kalra**
**Product Dev. Manager: Edward Leu**

## Release Notes

| Release | Date | Author | Notes |
|---|---|---|---|
| 1.0 | 10/11/2017 | Edward L. | Initial Draft. |
| | | | |

# SUMMARY
## Description
Instructions: Write a short paragraph that describes what this product is. This statement should be derived from and supported by the PVP document.

**Objective:**
•A battery pack that will charge a iPhone 8 on the go that only needs one cable to charge in and out. (MPP103-1,2)
•A battery pack with cable holster that will charge a iPhone 8 on the go that only needs one cable to charge in and out. (MPP103-3)

**Target Market & Customer:**
•Consumers who are commuting back and forth on public transportation without access to wall outlets. They will need something portable and small.
•Consumer who uses their iPhone 8 at work to answer emails, calls, and text. They are constantly in meetings without charging capabilities.

**Key Product Features:**

| MPP103-1 | MPP103-2 | MPP103-3 |
|---|---|---|
| •5,000 mAh<br>•USB-A 2.4A Output<br>•Lighting Receptacle Input<br>•4 LED lights<br>•Belkin Safety Features<br>•Compact / Thin<br>•Soft-touch and Plastic Enclosure Options<br>•3-4 SKU Colorway | •10,000 mAh<br>•2x USB-A 3.4A Total Output<br>•Lighting Receptacle Input<br>•4 LED lights<br>•Belkin Safety Features<br>•Compact / Thin<br>•Soft-touch and Plastic Enclosure Options<br>•3-4 SKU Colorway | •10,000 mAh<br>•2x USB-A 3.4A Total Output<br>•Lighting Receptacle Input<br>•4 LED lights<br>•Belkin Safety Features<br>•Compact / Thin<br>•Soft-Touch Enclosure<br>•3-4 SKU Colorway<br>•Cable Holster (MPP 103-3 Only)<br>•Cable USB-A To LTG (MPP 103-3 Only)<br>•Cable Length Of The MPP |
| • SRP $39.95 | • SRP $59.95 | • SRP $79.95 |
| • Volumes 268,540 | • Volumes 374,160 | • Volumes 45,920 |

**Product Life**: 3-4 years
**Warranty:** 2 year limited warranty

Belkin International Inc.  - Confidential

# USE CASE

**Commute/Travel**

Amy is on the bus to get to work. The commute is 45 minutes until she reaches her stop then she walks 10 minutes until she goes to work. Amy unlocks her iPhone 8 to check her work email, but realizes she has 10% battery power left. To keep working, she takes out her 5000 mAh Power Pack that has 75% capacity left which is indicated by her 4 LED light indicator which has 3 LED lights lit up when she pressed the LED light button.

She plugs in her phone with her 6" USB-A to LTG cable. As the phone is plugged in, she puts the Power Pack flat against her phone while the two devices are connected. She continues to send work emails until she reaches her stop. She puts both devices in her purse, happy that the soft-touch Power Pack enclosure doesn't scratch her phone. She continues to walk to work.

Once she is at the office, Amy wants to recharge her power pack. She uses her same 6" USB-A cable to LTG cable to charge her power pack with her wall charger.

**Night Use**

Sandy is winding down from her work day as she enters her bedroom. She gets into her bed and realizes both her iPhone 8+ and Power Pack are almost out of power, respectively 20% and 25% power left. Sandy has a dual charge dock with lightning ports. She docks both her devices in the dual port dock. She is happy that she can charge her power pack on the dock since the lightning port is center on the bottom of the power pack which allows the power pack to rest evenly on the device support arm. She feels confident that both devices will be fully charged when she wakes up so she is ready for her work day.

**Point of Purchase**

Roger walks into Best Buy to buy a power pack for his iPhone X. When he comes to the section for power packs, he sees variety of different options of power packs. He glances down the callout labels and notices that each power pack tells how many more times a phone he can charge. Roger often run's out of talk time by 12pm and needs 8 more 11 hours a day. He see's that the 10000 mAh power pack has 50 hours* of talk time while the 5000 mAh that has 25 hours*. He wants as many hours as possible so he knows he wants 10000 mAh. Next he sees a callout that says the power pack design for iPhone users. He finds he doesn't need to carry a micro-usb cable anymore with a lightning port. Also, he can charge his power pack on his charge dock since it the lightning port. The power pack is labeled to be scratch-resistant and lightweight/thin, which are features Roger is looking for since he is uses the power pack on the go.

Belkin International Inc. - Confidential

# ACCEPTANCE CRITERIA

**Product Expectations**

Notifications of how much capacity is left in the power pack.

Enough capacity to charge a smartphone 25-50 hours.

Meet 2019 Thermal Regulations.

Able to charge and use mobile device at the same time.

Easy to carry and charge a mobile device when in a bag.

Can charge the power pack on a charging dock (Apple and Belkin charge dock compatibility).

MPP 103-1

    -Max Size: 4.86 x 2.49 x .51 in

    -Max Weight: .29 lbs

MPP 103-2

    -Max Size: 5.76 x 2.92 x .62 in

    -Max Weight: .49 lbs

MPP 103-2

    -Max Size: 5.76 x 3.50 x .62 in

    -Max Weight: .60 lbs

    -Cable Holster Length of MPP

    -LTG Cable Included

    -Soft-Touch Only

**Future Considerations**

•iOS Notifications

•USB-C Fast-charging

Belkin International Inc. - Confidential

## Sketch and/or Feature Block Diagram

Instructions: Provide a conceptual drawing of what the product may look like and/or a *feature-block diagram* illustrating how the various product components or functions interact with each other. If no drawing exists, roughly draw the concept to provide visual cues as to what this product is.

**(FPO – Design Subject to change)**

**(FPO – Design Subject to change)**

Belkin International Inc.  - Confidential

# Features and Requirements

Instructions: What features are required for this product? These requirements should be derived from and supported by the PVP document. This section is completed by Product Management with cross functional inputs from the scoping phase. Note that detailed specifications will be defined separately in the Product Technical Specification document by Functional Leaders. The information provided in this Product Requirements document must provide enough detail to begin the construction of the Product Technical Specification documentation.

# Base Requirements for ALL Product Variations:

Instructions: What features are required for all variations of this product?  Remember to leverage any common platforms developed to date by Belkin (ie. common OS, Network, UI, Cloud, etc…)
To add rows in the tables, position the cursor in the table, go to the table menu, then select Insert > Rows Above (or Rows Below).

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 1.01 | Reliability | Product must meet and comply with all reliability requirements for all regions (Reference Reliability requirements) (RTS & CTQ) | All |
| 1.02 | Sustainability | Product materials must meet and comply with all sustainability requirements for all regions (Reference Sustainability plan) | All |
| 1.03 | Regulatory Compliance | Product must meet and comply with all regulatory compliance requirements for all regions (Reference RC plan) | All |
| 1.04 | HardwareQA | Product must meet compatibility requirements (Reference HWQA plan) | All |
| 1.05 | Function | Product must have similar LED and button UX to existing Belkin products. | All |
| 1.06 | Function | Auto-start. When a USB-A cable is connected to the battery pack, the output port will turn-on and immediately start charging. | All |
| 1.07 | Function | Auto-sleep. If not activity is detected on the USB-A port (less than XXX mA, see EE spec), the battery pack will go into sleep-mode. The USB ports will turn off. | All |
| 1.08 | Function | MFI approved product. Product will be submitted for MFI approval. | All |
| 1.09 | Function | Charge pass-thru required. Open discussion on scenario behavior where input charger provides less power than the outputs consume. | All |
| 1.10 | Engineering | Must-Have. Fixed output D+/D- resistors (see EE spec). Nice-to-Have: BC1.2 compatible D+/D- detection. | All |
| 1.11 | Engineering | Input charging time will be based on Apple supplied power adaptors. | All |
| 1.12 | Compatibility | Old smartphone devices that are greater than 3 years old from launch date will not be considered a priority. | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.

**All EMEA, APAC, ANZ and Americas.

# Optional Requirements for ALL Product Variations:

Belkin International Inc.  - Confidential

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 2.01 | Engineering and Reliability | Max. Input 2.4A. For a 5000mAh battery, the charge rate is typically 0.2C to 0.5C. Any higher charge rate may be subject to costlier cells. While the battery cell and system may be capable of handling Input 2.4A, the rate life expectancy of the cell may differ. This requirement is optional as the use case of this situation is highly subjective and may not be relevant. | All |
| 2.02 | Engineering | Dual 3.4A shared outputs may need to be fixed to one USB-A to 1.0A and one USB-A to 2.4A. This is due to MFI requirements. In addition, the ports may need to be marked per MFI requirements. | All |
| 2.03 | Design | The product length may need to be extended from existing Pocket Power length due to centered female Lightning connector (if two PCB boards are required). | All |

*Function, Design, Engineering, Packaging, Regulatory, Warranty, Testing and Others.
**All EMEA, APAC, ANZ and Americas.

## Packaging Requirements

| REF | CATEGORY* | REQUIREMENTS – MUST HAVES FOR ALL VERSIONS | REGIONAL VERSION** |
|---|---|---|---|
| 3.01 | Packaging | Apple Retail packaging for Apple Channel SKUs. | All |
| 3.02 | Packaging | Belkin packaging for Worldwide SKUs. | All |
| 3.03 | Packaging | Regulatory and QSG to support multiple languages | All |

## Regional Countries Required

*Instructions  This field is required for specification and certification planning (prior to development).*  Mark a "Y" for required countries <u>only</u> <u>(NOT FINAL)</u>

## Launch Plan & Certification by Country

| Americas | EMEA | APEA | ANZ | | Americas | EMEA | APEA | ANZ |
|---|---|---|---|---|---|---|---|---|
| Y  Americas | Y  Austria | Y  China | Y  New Zealand | | Y FCC | Y CE | Y KC Safety | Y RCM |
| Y  Canada | Y  Belgium | Y  Hong Kong | Y  Australia | | Y UL or ETL | Y EAC | Y BSMI | |
| Y  Mexico | Y  Bulgaria | Y  Taiwan | | | Y  BC | | Y CRS | |
| | Y  Croatia | Y  Japan | | | | | | |
| | Y  Denmark | Y  Korea | | | | | | |
| | Y  Finland | Y  Malaysia | | | | | | |
| | Y  France | Y  Singapore | | | | | | |
| | Y  Germany | Y  Thailand | | | | | | |
| | Y  Greece | Y  Philippines | | | | | | |
| | Y  Hungary | Y  India | | | | | | |
| | Y  Ireland | Y  Indonesia | | | | | | |
| | Y  Italy | | | | | | | |
| | Y  Luxembourg | | | | Y WEEE | Y WEEE | Y Circle 10/E | |
| | Y  Netherlands | | | | Y US Recycle | Y US Recycle | | |
| | Y  Poland | | | | Y House Logo | Y Triman | Y JP Paper Recycle | |
| | Y  Portugal | | | | | House Logo | Y JP Plastic Recycle | |
| | Y  Romania | | | | | | Y Taiwan Recycle | |
| | Y  Russia | | | | | | Y Korea Recycle | |
| | Y  Spain | | | | | | House Logo | |
| | Y  Sweden | | | | | | Y China RoHS Insert | |
| | Y  Turkey | | | | | | | |
| | Y  UK | | | | | | | |

CONFIDENTIAL                    BELKIN_000251

# REFERENCE

**62368 on WORM (Pocket Power): From Jay Tu (JUNE 02, 2017)**

| | | @ Ambient (Room), Discharge Full Load, Full Capacity | | @ 40C Ambient Elevated | @ 40C Ambient Elevated |
|---|---|---|---|---|---|
| | | Vendor Test | RC Lab Test | RC Pre Test | RC Final Test |
| WORM 1 @ 24.4C | Sample 1 | 52.5C | 53.9C | 60.3C | 61.0C |
| WORM 2 @24.4C | Sample 1 | 48.6C | 49.9C | 60.9C | 54.6C |
| WORM 3 @ 26.8C | *Average* | *48.4C* | - | 57.8, 58.5 | - |

**62368 Summary**
***IEC-62368-1 June '19***
*Continuous Skin Touch >60sec*
$T_{max}$=        48°C (25°C ambient)
$T_{rise}$=        23°C
*Short Touch <60sec*
$T_{max}$=        60°C (25°C ambient)
$T_{rise}$=        35°C

CONFIDENTIAL                    BELKIN_000252

**SKU Matrix**

| BASE | SKU | Base Description | Color | Channel | Cell Platform | EE Platform | ME Platform |
|------|-----|------------------|-------|---------|---------------|-------------|-------------|
| 1 | SKU 1 | MPP 103-1 (Soft Shell 5k Pocket Power LTG) | Space Gray | Apple Retail Stores | Single 5Ah | Platform A | Pending ID direction |
|  | SKU 2 | MPP 103-1 (Soft Shell 5k Pocket Power LTG) | Silver | Apple Retail Stores | Single 5Ah | Platform A | Pending ID direction |
|  | SKU 3 | MPP 103-1 (Soft Shell 5k Pocket Power LTG) | Gold | Apple Retail Stores | Single 5Ah | Platform A | Pending ID direction |
|  | SKU 4 | MPP 103-1 (Soft Shell 5k Pocket Power LTG) | Blue | Apple Retail Stores | Single 5Ah | Platform A | Pending ID direction |
| 2 | SKU 5 | MPP 103-2 (Soft Shell 10k Pocket Power LTG) | Space Gray | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 6 | MPP 103-2 (Soft Shell 10k Pocket Power LTG) | Silver | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 7 | MPP 103-2 (Soft Shell 10k Pocket Power LTG) | Gold | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 8 | MPP 103-2 (Soft Shell 10k Pocket Power LTG) | Blue | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
| 3 | SKU 9 | MPP 103-3 (Soft Shell 10k Pocket Power LTG) w/ CBL MNGT | Space Gray | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 10 | MPP 103-3 (Soft Shell 10k Pocket Power LTG) w/ CBL MNGT | Silver | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 11 | MPP 103-3 (Soft Shell 10k Pocket Power LTG) w/ CBL MNGT | Gold | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 12 | MPP 103-3 (Soft Shell 10k Pocket Power LTG) w/ CBL MNGT | Blue | Apple Retail Stores | Dual 5Ah | Platform B | Pending ID direction |
| 4 | SKU 13 | MPP 103-1 (Hard Shell 5k Pocket Power LTG) | Black | Worldwide | Single 5Ah | Platform A | Pending ID direction |
|  | SKU 14 | MPP 103-1 (Hard Shell 5k Pocket Power LTG) | Gold (Apple) | Worldwide | Single 5Ah | Platform A | Pending ID direction |
| 5 | SKU 15 | MPP 103-2 (Hard Shell 10k Pocket Power LTG) | Black | Worldwide | Dual 5Ah | Platform B | Pending ID direction |
|  | SKU 16 | MPP 103-2 (Hard Shell 10k Pocket Power LTG) | Gold (Apple) | Worldwide | Dual 5Ah | Platform B | Pending ID direction |
|  |  |  |  |  |  |  |  |
| 6 |  | MPP 104-1 (15k) | TBD | Apple Retail Stores | TBD | TBD via PVP | Pending ID direction |
| 7 |  | MPP 104-2 (20k) | TBD | Apple Retail Stores | TBD | TBD via PVP | Pending ID direction |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| EE Platform | A | Input: 12W Lightning Female, Output: Single 12W USB-A | Pass-thru Priority Charging | MFI Approved |  |  |  |
| EE Platform | B | Input: 12W Lightning Female, Output: 5W USB-A, 12W USB-A | Pass-thru Priority Charging | MFI Approved |  |  |  |
|  |  |  |  |  |  |  |  |
| Cell Platform | Single 5Ah | Enter cell description and model # here. |  |  |  |  |  |
| Cell Platform | Dual 5Ah | Enter cell description and model # here. |  |  |  |  |  |

CONFIDENTIAL

# Belkin Power Bank Spec
# MP103-2/3 10,000mAH

| 1 | CELL Data | | Result |
|---|---|---|---|
| 1.1 | Cell Type | Lithium Polymer 5000mAH | |
| 1.2 | Cell Certification | Yes | |
| 1.3 | Typical Capacity | 3.7V/5100mAH @0.2Cmin Discharge | |
| 1.3 | Minimum Capacity | 3.7V/500mAH @0.2Cmin Discharge | |
| 1.4 | Temperature Range | Charge 0-45°C. Discharge -20-60°C | |
| 1.5 | Cell Protection | Yes | |
| 1.6 | Battery Charge Terminate Voltage | 4.35V | |
| 1.7 | Battery Over Discharge Protection | 3V | |
| 1.8 | Battery Thermal Protection | Have. | |
| | | | |

| 2 | DC Input Testing | | Result |
|---|---|---|---|
| 2.1 | Input Voltage | 4.7V ~ 5.5V | |
| 2.2 | Input Voltage Protection | N/A | |
| 2.2 | Input Current | Max 2.4 A | |
| 2.3 | Fuse Protection | N/A | |
| 2.4 | Input Connector | Lighting Receptacle | |
| | | | |

| 3 | DC Output Testing | | Result |
|---|---|---|---|
| 3.1 | DC Output Voltage | 4.97V –5.25V | |
| 3.2 | DC Output Current | Max 2.4A | |
| 3.3 | Ripple & Noise level | Max 100mVpp with 20Mhz Band Width | |
| 3.4 | Short Circuit Protection | Yes | |
| 3.5 | Over Current Protection | Limit at 2.6A -2.9A | |
| 3.6 | Thermal Shutdown | Yes | |
| 3.7 | USB D+/D- | Auto detect | |
| 3.8 | Switching Frequency | | |
| 3.9 | Efficiency | ≥ 80% | |
| 3.10 | DC Output Connector | Two USB2.0-A connectors | |
| | | | |
| | | | |

| 4 | LED Light Requirement | | Result |
|---|---|---|---|
| 4.1 | LED Color | Green | |
| 4.2 | LED Counts | 4 Leds for battery level:<br>0% ~ 25% ~ 50% ~ 100% | |
| 4.3 | Charging Indication | Blink when battery is in charging mode. | |
| 4.4 | Discharging indication | Turn off after 5 second when battery is in discharging mode | |

| 5 | Button Function Testing | | Result |
|---|---|---|---|
| 5.1 | System Power ON/OFF | When pressed, the system will turn on. When pressed and hold 2 seconds, the system will be off. | |
| 5.2 | Battery Life Indication | When pressed, the battery level is indicated for 5 seconds. | |

| 6 | System Requireents | | Result |
|---|---|---|---|
| 6.1 | Idle Current | <130uA | |
| 6.2 | Charging Pass through | Not decided yet | |
| 6.3 | Certification | FCC EMC | |
| 6.4 | Environmental Compliance | RoHS Prep65 | |
| 6.5 | MFI License | Yes | |

| 7 Burn-In Testing | | | Result |
|---|---|---|---|
| 7.1 | Burn-In Test | Charge at maximum current. Discharge maximum load. | |

**PAGES BELKIN-256 TO BELKIN-329 ARE REDACTED BECAUSE THEY CONTAIN PERSONAL INFORMATION RELATING TO BELKIN CUSTOMERS.**







350gsm C  S

350gsm C  S







**belkin.**

| Die Line File: | IDL_F7U020 10K BATTERY PACK | REV |
|---|---|---|
| Artwork File: | | D 00 |

**DIE LAYOUT**

Business Unit: Core

Program Manager:

Packaging Engineer: Matthew Duffy

Retail Outside Dimension (Including Hang Tab)
L x W x D (in):
L x W x D (mm):

**DIE/MATERIAL SPECS:**

Material: Please refer to drawing

Blank Size (in): 48.794 x 20.520

Blank Size (mm): 1239.356 x 521.200

This dieline works for following skus (if any):

| BOM - F7U020 | | Fill |
|---|---|---|
| Outer box | | Refer Artwork |
| IMC | | Refer Artwork |
| GIG | | Refer Artwork |
| PET Tray | | 7100-00907 |
| Wafer seal (2pcs) | | 20 mm |
| Hanger folded in the case pack | | |

350gsm C1S



Front

Back

FCC/Legal Statement
80 gsm Wood Free Paper

Unit: IN/MM

Side Shown: PRINT SIDE

Flute/Grain: horizontal

Tolerance:+/- 1/32" - 0.8mm

Drawing Scale 1:1

RELEASE DATE: 03/07/2017

DIELINE:

**Intermediate**

THIS DOCUMENT & THE INFORMATION
IN IT ARE THE CONFIDENTIAL PROPERTY
OF BELKIN INTERNATIONAL AND MUST
NOT BE COPIED, REPRODUCED OR USED
IN ANY MANNER WITHOUT THE WRITTEN
CONSENT OF BELKIN CORPORATION.
IT MUST BE RETURNED UPON REQUEST

DO NOT PRINT
DIE LINES, PRINTERS NOTES

**PRINT SPECS:**

| Color Plates: | Finish: | Notes: |
|---|---|---|



**From:** Vijendra Nalwad <VJN@belkin.com>
**Date:** Wednesday, May 9, 2018 at 7:23 PM
**To:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Cc:** Marco Peters <marcop@belkin.com>, Melody Saffery <Melody.Tecson@belkin.com>,
Andrew Camba <Andrew.Camba@belkin.com>, Nick Kalra <Nick.Kalra@belkin.com>, Rajesh
Karki <Rajesh.Karki@belkin.com>
**Subject:** RE: UL/ETL Certification for Power Banks

+Ernie and Stu.

Norbert,

Have we confirmed there are no risks from a transportation / logistics standpoint and legal stand
point?

Thanks,

VJ.

---

**From:** Norbert von Boode
**Sent:** Wednesday, May 9, 2018 6:36 PM
**To:** Vijendra Nalwad <VJN@belkin.com>
**Cc:** Marco Peters <marcop@belkin.com>; Melody Saffery <Melody.Tecson@belkin.com>; Andrew
Camba <Andrew.Camba@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Rajesh Karki
<Rajesh.Karki@belkin.com>
**Subject:** UL/ETL Certification for Power Banks

Hi VJ,

I heard Rajesh gave you a heads up on this, but we would like to move ahead and remove the UL/ETL certification from our power banks.

Belkin initially received this voluntary certification, which no specific country or customer requires, to leverage it as competitive advantage in quality over competitors. However, with the recent changes that mandates UL/ETL certified power banks to put both rated and cell capacity on the product, we've been creating a confusion with two different capacities communicated and receiving multiple inquiries on this from different customers across the globe. The latest inquiry was from Rogers, who ceased sales on our power banks and we're currently addressing this.

We would like to remove the UL/ETL certification requirement from our power banks, but continue testing internally based on UL/ETL standards to maintain our quality expectations. Attached are details we prepared for this week's escalation meeting, but unfortunately it didn't happen because of FIT's visit.

I wanted to reach out to you as the gatekeeper of quality to seek your recommendation. I talked with Melody as well about this and she is aligned.

Thank you,
Norbert



# TEST REPORT

**SCOPE OF WORK**
UL SUBJECT 2056 EVALUATION FOR RECHARGEABLE LI-ION BATTERY PACK

**PRODUCT/ MODEL:**
RECHARGEABLE LI-ION BATTERY PACK / F7U020

**RATING:**
INPUT: 5 $V_{DC}$, 2 A; OUTPUT: 5 $V_{DC}$, 2.4 A, 6070 mAh (each port 2.4A max.)

**APPLICANT:**
BELKIN INTERNATIONAL INC.

**REPORT NUMBER**
180700076TWN-001

**ISSUE DATE**
3-August-2018

**PAGES**
29

**DOCUMENT CONTROL NUMBER**
GFT-OP-10h (6-July-2017)
© 2018 INTERTEK





**Total Quality. Assured.**

Belkin International Inc.
Intertek Report: No: 180700076TWN-001

**TEST REPORT**

3-August -2018

Intertek Project No.: TWJ18070159

Belkin International Inc.                                                 Ph: 310 751 5559
12045 East Waterfront Drive,
Playa Vista, CA 90094, USA
Jay Tu
Jay.Tu@belkin.com

**Subject:**    UL SUBJECT 2056 EVALUATION for the RECHARGEABLE LI-ION BATTERY PACK, MODEL
F7U020.

Dear Mr. Tu,

This test report represents the results of our evaluation of the above referenced product(s) to the
requirements contained in the following standards:

**METHODS PER ISO 17025 5.10.2.e**

| DESCRIPTION OF STANDARDS |
| --- |
| UL SUBJECT 2056 ED.2, OUTLINE OF INVESTIGATION FOR SAFETY OF POWER BANKS |
| |
| |
| |

**SAMPLES PROVIDED PER ISO 17025 5.10.2.f,g**

| SAMPLE # | SAMPLE RECEIVED | AMOUNT |
| --- | --- | --- |
| P170400053 | 2017/04/20 | 80 |
| | | |
| | | |

TESTED   <26-April-2017> to  <11-May-2017>

**SCOPE OF RESULTS PER ISO 17025 5.10.2.k**

The observations and test results in this report are relevant only to the sample tested.   This report by
itself does not imply that the material, product, or service is or has ever been under an Intertek
certification program.

This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product or service is or has ever been under an Intertek certification program.

**CONFIDENTIAL**                              **BELKIN_000341**



Belkin International Inc.
Intertek Report: No: 180700076TWN-001

## TEST REPORT

### RESULTS PER ISO 17025 5.10.2.i

Please See the Appendix for detail.

### MEASUREMENT UNCERTAINTY PER ISO 17025 5.10.3.1.c

Per ISO 17025 5.4.6.2, NOTE 2 a well-recognized test method was used that specifies the limits on major sources of uncertainty and controls the presentation and calculation of results.

### REPORT AUTHORIZED PER ISO 17025 5.10.2.j

When signed with physical or electronic signature, the contents of this report have been prepared and approved per Intertek's quality process in accordance with ISO 17025.

Jordano Wang

Project Engineer

Dan Chen

Assistant Manager

Intertek Testing Services Taiwan Ltd
5F, No. 423, Ruiguang Road, Neihu District, Taipei 114, Taiwan
Telephone:      +886-2-6602-2888
www.intertek.com

**CONFIDENTIAL**                    **BELKIN_000342**



**APPENDIX**

**General information:**
The tested product is a Rechargeable Li-Ion Battery Pack for use in a general environment and the equipment is considered as a portable type equipment. The cell electrolyte is liquid type.

The Rechargeable Li-Ion Battery Pack, model F7U020, is equipped with one cell (1S1P) and the capacity is 6070 mAh.
The EUT has one micro USB input port and two USB output port, and classified as SELV circuit.
The enclosures are fixed together by mechanical fixing.

The product was submitted and evaluated for the manufacturer's recommended maximum ambient (Tmra) 40 degree C for charge and discharge 40 degree C conditions.

The charging / discharging specification are listed as below:
Maximum Continue Charging Voltage/ Current: 5.25 Vdc / 2 A
Maximum Continue Discharge Current or Power: 2.4 A (USB1 output or USB 2 output or USB1+USB2 output)

**Note:**
1) The testing results relate only to the items tested.
2) The test report shall not be reproduced except in full, without written approval of the laboratory.
3) The test report only allows to be revised within three years from its original issued date unless further standard or the requirement was noticed.
4) When determining the test conclusion, the Measurement Uncertainty of test has been considered.
5) Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website: http://www.intertek-twn.com/terms/ . Intertek's responsibility and liability are limited to the terms and conditions of the agreement.

*This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*



Belkin International Inc.
Intertek Report: No: 180700076TWN-001

**Tests to be conducted:**

| TEST PERFORMED | PARAGRAPH | COMMENTS |
|---|---|---|
| Short Circuit Test (At room Temperature) | 8.1 | PASS |
| Short Circuit Test (At 55 degree C) | 8.1 | PASS |
| Abnormal Charging Test | 8.4 | PASS |
| Abusive Overcharge Test | 8.5 | PASS |
| Limited Power Sources Test | 8.9 | PASS |
| Battery Pack Component Temperature Test | 8.6 | PASS |
| Battery Pack Surface Temperature Test | 8.6 | PASS |
| 250 N Steady Force Test | 8.1 | PASS |
| Mold Stress Relief Test | 8.1 | PASS |
| Drop Impact Test | 8.1 | PASS |
| Power input test | 9.1 | PASS |
| Overload of output port test | 10.2 | PASS |
| Capacity verification test | 12.2 | PASS |

**Testing Laboratory:**

Intertek Testing Services Taiwan Ltd.
5F, No. 423, Ruiguang Road, Neihu District, Taipei 114, Taiwan


**intertek**
Total Quality. Assured.

Belkin International Inc.
Intertek Report: No: 180700076TWN-001

**Test Method and Test Results:**

SHORT CIRCUIT TEST (At Room Temperature):

Method:

The battery packs were subjected to the Short Circuit Test in accordance with Sec. 9 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Five fully charged battery packs were used for this test.

Each test sample battery pack, in turn, was short-circuited by connecting the positive and negative terminals of the battery with a circuit load having a resistance load of 80±20 m ohm. The battery was discharged until a fire or explosion was obtained, or until it had reached a completely discharged state of less than 0.2 volts and/or the cell case temperature ($T_{max}$) had returned to $\pm$ 10ºC of ambient temperature. Tests were conducted at room temperature (20 $\pm$ 5ºC), and the batteries reached 20 $\pm$ 5ºC before the terminals were connected.

Battery pack constructions were subjected to a single fault across any protective device not investigated for the purpose in the load circuit of the battery under test as outlined in General-Protective Device. The protective devices faulted were documented.

One of the above five test sample battery packs was not subjected to single faults across any electrical protective device but instead evaluated with the following additional abnormal conditions in place:

The terminals were subjected to a short circuit condition with a minimum length of No. 16 AWG (1.3 mm$^2$) bare copper wire. The test was conducted on a tissue paper covered soft wood surface. The sample battery pack and bare conductor were covered with a single layer of cheesecloth. An additional maximum temperature was measured on the cell casings.

Result:

Battery Pack Sample with No 16 AWG Short Circuit Wire Applied
(Not Subjected to Single Fault Conditions with Short Circuit)

| Item No. | Initial open circuit Voltage, V | Resistance load (80±20 mΩ) | Maximum Temperature on Cell Case ($T_{max}$), °C | Comments |
|----------|--------------------------------|----------------------------|--------------------------------------------------|----------|
| 1 | 5.15 | 16 AWG bare copper wire | 20.8 | Sample remained intact. |

The samples did not explode or catch fire .

The cheesecloth and tissue paper did not catch fire on the sample short circuited with a No. 16 AWG wire.

The maximum battery casing temperature, (Tmax) did not exceed 150°C.



Belkin International Inc.
Intertek Report: No: 180700076TWN-001

<u>SHORT CIRCUIT TEST (At Room Temperature)</u>:

Remaining Faulted Battery Pack Samples

| Item No. | Initial open circuit Voltage, (V) | Resistance load (80±20 mΩ) | Maximum Short Circuit Current, (A) | Maximum Temperature on Cell Case ($T_{max}$), (°C) | Comments |
|---|---|---|---|---|---|
| **Model : F7U020** | | | | | |
| 2 | 5.16 | — | 2.87 | 39.5 | Sample remained intact |
| 3 | 5.16 | — | 2.87 | 41.4 | Sample remained intact |
| 4 | 5.14 | — | 2.5 | 36.6 | Sample remained intact |
| 5 | 5.13 | — | 3.2 | 42.0 | Sample remained intact |
| Item No. | Battery Component Fault Description/Comments | | | | |
| 2 | Q4, Pin 1, D - Pin 3, S2 Short circuit | | | | |
| 3 | Q4, Pin 1, D - Pin 3, S2 Short circuit | | | | |
| 4 | Q10, Pin 2 - Q11, S2 Pin 6 Short circuit | | | | |
| 5 | R12 Short circuit | | | | |

The samples did not explode or catch fire .

The cheesecloth and tissue paper did not catch fire on the sample short circuited with a No. 16 AWG wire.

The maximum battery casing temperature, (Tmax) did not exceed 150°C.



Belkin International Inc.
Intertek Report: No: 180700076TWN-001

SHORT CIRCUIT TEST (At 55°C): (Section 9)

Method:

The battery packs were subjected to the Short Circuit Test at 55°C in accordance with Sec. 9 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Five fully charged battery packs were used for this test.

Each test sample battery pack, in turn, was short-circuited by connecting the positive and negative terminals of the battery with a circuit load having a resistance load of 80±20 m ohm. The battery was discharged until a fire or explosion was obtained, or until it had reached a completely discharged state of less than 0.2 volts and/or the cell case temperature ($T_{max}$) had returned to $\pm$ 10°C of ambient temperature. The samples reached equilibrium at 55 $\pm$ 5°C before the terminals were connected, and tests were conducted at 55 $\pm$ 5°C.

Battery pack constructions were subjected to a single fault across any protective device not investigated for the purpose in the load circuit of the battery under test as outlined in General – Protective Devices. The protective devices faulted were documented.

**Results:**

| Item No. | Initial open circuit Voltage, (V) | Resistance load (80±20 mΩ) | Maximum Short Circuit Current, (A) | Maximum Temperature on Cell Case ($T_{max}$), (°C) | Comments |
|---|---|---|---|---|---|
| 6 | 5.16 | — | 2.55 | 59.4 | Sample remained intact |
| 7 | 5.16 | — | 2.55 | 59.6 | Sample remained intact |
| 8 | 5.14 | — | 2.43 | 61.1 | Sample remained intact |
| 9 | 5.15 | — | 2.43 | 61.1 | Sample remained intact |
| 10 | 5.12 | — | 2.78 | 63.0 | Sample remained intact |

| Item No. | Battery Component Fault Description/Comments |
|---|---|
| 6 | Q4, Pin 2, D - Pin 3, S2 Short circuit |
| 7 | Q4, Pin 2, D - Pin 3, S2 Short circuit |
| 8 | Q10, S1 Pin 2 - Q11, S2 Pin 6 Short circuit |
| 9 | Q10, S1 Pin 2 - Q11, S2 Pin 6 Short circuit |
| 10 | R12 Short circuit |

The samples did not explode or catch fire. There were no leaks caused by cracking, rupturing or bursting of the internal cell casings.

The maximum battery casing temperature, (Tmax) did not exceed 150°C.



Belkin International Inc.
Intertek Report: No: 180700076TWN-001

ABNORMAL CHARGING TESTS:

Method:

The battery packs were subjected to the Abnormal Charging Test in accordance with Sec. 10 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Five fully charged battery packs were used for this test.

The battery packs were tested in an ambient temperature of $20 \pm 5$ºC.  A thermocouple was attached to each test sample battery.

Each battery was discharged at a constant current of 0.2C/1 hour to a manufacturer specified discharge endpoint voltage.

The battery pack was subjected to single component fault that was likely to occur in the charging circuit, which resulted in overcharging of the battery. Protective components not investigated for the purpose as outlined in General – Protective Devices, that were faulted were documented.

**Results:**

Battery Capacity 10000 mAh, Samples discharged at 2000 mA to 3 V endpoint voltage prior to testing.

Maximum Charging Voltage, Vc  5.25  V dc,

Maximum Target Charging Current, Imax = (3 x Ic)=  15  A

(Ic = Maximum rated charging current,  5 A)

The dc/dc converter circuitry need to be bypassed in advsnce:__Q2 pin 3 and pin 5_short.

| Item No. | Target Maximum Charge Current, $I_{max}$, A | Measured Maximum Charge Current Imax, A | Target Maximum Charge Voltage, V dc | Measured Maximum Charge Voltage, V dc | Test Time, hrs | Maximum Internal Cell Casing Temperature $T_{max}$, ºC | Comments |
|---|---|---|---|---|---|---|---|
| **Model: F7U020** | | | | | | | |
| 11 | 15 | 6.24 | 5.25 | 5.25 | 14 | 33.5 | See Note 1) |
| 12 | 15 | 5.71 | 5.25 | 5.25 | 14 | 32.5 | See Note 1) |
| 13 | 15 | 5.15 | 5.25 | 5.25 | 14 | 30.2 | See Note 1) |
| 14 | 15 | 0 | 5.25 | 5.25 | 14 | 22.7 | See Note 1) |
| 15 | 15 | 0 | 5.25 | 5.25 | 14 | 22.6 | See Note 1) |
| Item No. | Battery Component Fault Description/Comments | | | | | | |
| 11 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | | | |
| 12 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | | | |
| 13 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | | | |
| 14 | R14 Short circuit | | | | | | |
| 15 | R14 Short circuit | | | | | | |

Note 1): Sample remained intact

There were no fires or explosions as a result of tests.

There were no chemical leaks caused by cracking, rupturing or bursting of the internal cell jacket.

The maximum battery casing temperature, (Tmax) did not exceed 150°C.



ABUSIVE OVERCHARGE TEST:

Method:

The battery packs were subjected to this test in accordance with Sec. 11 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Five fully charged samples are to be tested. The samples were discharged to the manufacturer's specified voltage end point prior to testing. The battery packs were tested in an ambient temperature of $20 \pm 5$ºC. A thermocouple was attached to each test cell or battery of the battery pack.

Sample batteries were subjected to a constant charging current at 10 times the $C_5$ amp rate using a supply voltage, sufficient to maintain the 10 times $C_5$ amp rate, throughout the duration of the test or until the protective devices actuated. The test was continued until the cell or battery exploded, vented, or the temperature of the outer casing reached a steady state condition or returned to ambient.

At least one of above five samples were subjected to a constant charging current at 5 times the C5 amp rate using a supply voltage, sufficient to maintain the 5 times the C5 amp rate.

Battery pack constructions were subjected to a single fault across any protective device in the charging circuit of the battery, which would result in overcharging of the battery under test. The protective devices not investigated for the purpose (as outlined in General – Protective Devices) that were faulted were documented.

Results:

Maximum supply voltage  6Vdc; Capacity (C): 10000 mAh

$C_5$ Target current: [I($C_5$)]mA = 0.2 x C mAh/1h] 2000 mA; 10 x I($C_5$) = 20000 mAh; 5 x I($C_5$) = 10000 mAh.

The dc/dc converter circuitry need to be bypassed in advsnce:__ Q2 pin 3 and pin 5_short _.

| Item No. | Target Charge Current (5 x I($C_5$) / 10 x I($C_5$)), mA | Maximum Measured Charge Current, (mA) | Final Charge Current, (mA) | Maximum Internal Cell Case Temperature, (°C) | Comments |
|---|---|---|---|---|---|
| **Model: F7U020** | | | | | |
| 16 | 20000 | 8318 | 0 | 23.8 | Sample remained intact |
| 17 | 20000 | 8145 | 0 | 23.3 | Sample remained intact |
| 18 | 20000 | 8108 | 0 | 23.8 | Sample remained intact |
| 19 | 10000 | 3089 | 0 | 23.6 | Sample remained intact |
| 20 | 10000 | 3147 | 0 | 23.5 | Sample remained intact |
| Item No. | Battery Component Fault Description/Comments | | | | |
| 16 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | |
| 17 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | |
| 18 | Q10, S1 Pin 2 – Q11, Pin 6 Short circuit | | | | |
| 19 | R14 Short circuit | | | | |
| 20 | R14 Short circuit | | | | |

The samples 16~20 did not explode or catch fire.

Note 1): Sample remained intact.

Note 2):  Following the client requires using the worst case.



LIMITED POWER SOURCE TEST:

Method:

The battery packs were subjected to the Limited Power Test in accordance with Sec. 13 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Six fully charged samples were subjected to this test. Testing occurred in an ambient of 20 $\pm$ 5ºC.

The open circuit voltage ($U_{oc}$) at the battery terminals was recorded. In addition the maximum output current including the short circuit current ($I_{sc}$) and the maximum power output (VA) after 60 seconds under normal and fault conditions were recorded.

Battery pack constructions were subjected to a single fault across any protective device not investigated for the purpose as outlined in General- Protective Devices, in the load circuit of the battery under test. The protective devices faulted were documented.

An output was considered to be limited power if it complied with one of the following:

–    The output was inherently limited (without protective devices, limiting impedances, or regulating networks) in compliance with table 13.1.

–    A linear or nonlinear impedance limits the output in compliance with Table 13.1. (PTC's relied upon for a limited power output complied with relevant requirements.)

–    A regulating network or an integrated circuit (IC) current limiter, limits the output in compliance with Table 13.1 under both normal and any single fault condition in the regulating network or IC current limiter (open circuit or short circuit);

–    An overcurrent protective device, such as a fuse, was relied upon to limit the output in compliance with Table 13.2.

**Table 13.1**
**Limits for power sources without an overcurrent protective device**
Revised Table 13.1 effective November 11, 2011

| Output voltage $U_{oc}$, V d.c.[a] | Output current $I_{sc}$,[b, d] amperes | Apparent power S, VA[c, d] |
|---|---|---|
| $U_{oc} \leq 30$ | $\leq 8.0$ | $\leq 100$ |
| $30 < U_{oc} \leq 60$ | $\leq 150/U_{oc}$ | $\leq 100$ |

[a] $U_{oc}$ – Open circuit battery voltage with all load circuits disconnected.
[b] $I_{sc}$ – Maximum output current with any non-capacitive load, including a short circuit.
[c] S(VA) – Maximum output VA with any non-capacitive load including short circuit.
[d] Measurement of $I_{sc}$ and S are made 5 s after application of the load if protection is by an electronic circuit or a positive temperature coefficient device, and 60 s in other cases. If multiple protections are provided, such as a combination of electronic circuit and positive temperature coefficient device, $I_{sc}$ and S are measured 60 s after the application of the load with or without single fault condition applied.

**Table 13.2**
**Limits for battery sources (with overcurrent protective device)**
Table 13.2 revised September 14, 2011

| Output Voltage $U_{oc}$, V d.c.[a] | Output Current $I_{sc}$,[b, d] amperes | Apparent Power S, VA[c, d] | Current Rating of Overcurrent Protective Device, amperes[e] |
|---|---|---|---|
| $\leq 20$ | | | $\leq 5$ |
| $20 < U_{oc} \leq 30$ | $\leq 1000/U_{oc}$ | $\leq 250$ | $\leq 100/U_{oc}$ |
| $30 < U_{oc} \leq 60$ | | | $\leq 100/U_{oc}$ |

[a] $U_{oc}$ – Open circuit battery voltage with all load circuits disconnected.
[b] $I_{sc}$ – Maximum output current with any non-capacitive load, including a short circuit, measured 60 s after application of the load.
[c] S(VA) – Maximum output VA after 60 s of operation with any non-capacitive load including short circuit.
[d] Current limiting impedances remain in the circuit during measurement, but overcurrent protective devices are bypassed.
[e] The current ratings of overcurrent protective devices are based on fuses and circuit breakers that break the circuit within 120 s with a current equal to 210% of the current rating specified in the table.
NOTE – The reason for making measurements with overcurrent protective devices bypassed is to determine the amount of energy that is available to cause possible overheating during the operating time of the overcurrent protective devices.

Where an overcurrent protective device is used, it shall be a fuse or a non-adjustable, nonautoreset, electromechanical device.

Batteries shall be fully charged when conducting the measurements for $U_{oc}$ and $I_{sc}$ according to Tables 13.1 and 13.2.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

The non-capacitive load referenced in Tables 13.1 and 13.2 shall be adjusted to develop maximum measured values or current ($I_{sc}$) and power (S) that can be obtained over the time limits noted in Tables 13.1 and 13.2. Simulated faults in a regulating network required according to 13.2 item (c) above are applied under these load conditions.

Results:

| 13 | TABLE: Limited power sources | | | | | | P |
|----|------|------|------|------|------|------|------|
| Circuit output tested: USB port | | | | | | | |
| Note: Measured Uoc (V) with all load circuits disconnected: | | | | | | | |
| Components | Sample No. | Uoc (V) | $I_{sc}$ (A) | | VA | | |
| | | | Meas. | Limit | Meas. | Limit | |
| **F7U020** | | | | | | | |
| Normal | 21 | 5.15 | 2.77 | ≤ 8.0 A | 10.36 | ≤ 100 VA | |
| Single fault condition ((Q4, Pin 2, D - Pin 3, S2), short circuit) | 22 | 5.15 | 3.45 | ≤ 8.0 A | 12.06 | ≤ 100 VA | |
| Single fault condition (Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit) | 23 | 5.15 | 2.75 | ≤ 8.0 A | 9.92 | ≤ 100 VA | |
| Single fault condition (R12 short circuit) | 24 | 5.15 | 4.74 | ≤ 8.0 A | 15.31 | ≤ 100 VA | |
| supplementary information: | | | | | | | |
| Sc=Short circuit, Oc=Open circuit | | | | | | | |

The models tested were considered as Limited Power Source.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

BATTERY PACK COMPONENT TEMPERATURE TEST:

Method:

The battery packs were subjected to the Battery Pack Component Temperature Test in accordance with Sec. 13A of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

A battery pack with enclosure shall be subjected to a normal temperature test under both input (charging) and output (discharging) conditions. As a result of this testing, temperatures on temperature sensitive components shall not exceed the limits outlined in Table 13A.1.

**Table 13A.1**
**Normal temperature limits – Component**

| Part | Maximum Temperature ($T_{max}$) °C |
|---|---|
| Synthetic rubber or PVC insulation of internal and external wiring | |
| – without temperature marking | 75 |
| – with temperature marking | The temperature marking |
| Components, insulation, and thermoplastic materials | a |
| Cell casing | b |
| [a] Temperatures measured on components and materials shall not exceed the maximum temperature rating for that component or material including internal cells. | |
| [b] The cell casing temperature shall not exceed the manufacturer's recommended maximum temperature. | |

For the output loading temperature test, a fully charged battery pack shall be subjected to a constant resistive loading across the output terminals of the pack with the output load current set to *just below the operating limit of the discharging protection circuit.* Temperatures are monitored until thermal stabilization or until the pack is at its specified endpoint voltage, whichever comes first.

The input loading temperature test shall be conducted on a fully discharged battery pack, discharged at a constant current of 0.2C/1 hour to a manufacturer specified discharge endpoint voltage.

For the input loading temperature test, a fully discharged sample shall be subjected to a CC-CV charging method with the maximum charging voltage not to exceed the manufacturer's recommended maximum charging voltage limits.

During the test, the charging current shall not exceed three times the maximum charge current or the operating limit of the charging protection circuit, whichever is less, during the test. Temperatures are monitored until thermal stabilization or until the pack is at its fully charged state, whichever comes first.

Temperatures are considered to be stabilized when three successive readings taken at intervals of 10 percent of the previously elapsed duration of the test, but not less than 15 minutes, indicate no further increase.

Temperatures are monitored on surfaces of components using thermocouples.

During the normal temperature test, temperature measurement T shall not exceed (Tmax + Tamb −Tma) where:

T is the temperature of the given part measured under the prescribed test,

Tmax is the maximum temperature specified for compliance with the test,

Tamb is the ambient temperature during the test,

Tma is the maximum ambient temperature permitted by the manufacturer's specification, or 25°C (77°F), whichever is greater.

During the test Tamb should not exceed Tma unless agreed by all parties involved.

**CONFIDENTIAL**     **BELKIN_000352**



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

BATTERY PACK SURFACE TEMPERATURE TEST:

Method:

The battery packs were subjected to the Battery Pack Surface Temperature Test in accordance with Sec. 13B of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

A battery pack with enclosure shall be subjected to a normal temperature test under both input (charging) and output (discharging) conditions. As a result of this testing, temperatures on temperature sensitive components shall not exceed the limits outlined in Table 13B.1.

<div align="center">

Table 13B.1
Normal temperature limits – Surface

</div>

| Accessible Surfaces | Maximum Temperature ($T_{max}$) °C | |
|---|---|---|
| | Metal | Plastic[a] |
| Accessible parts held continuously during normal use | 55 | 75 |
| Accessible surfaces held or touched for short periods only | 60 | 85 |
| Accessible surfaces which may be touched | 70 | 95 |
| [a]Temperatures measured on accessible plastic enclosure surfaces shall not exceed the temperature ratings of the materials. | | |

For the output loading temperature test, a fully charged battery pack shall be subjected to a constant resistive loading across the output terminals of the pack with the output load current set to *just below the operating limit of the discharging protection circuit.* Temperatures are monitored until thermal stabilization or until the pack is at its specified endpoint voltage, whichever comes first.

The input loading temperature test shall be conducted on a fully discharged battery pack, discharged at a constant current of 0.2C/1 hour to a manufacturer specified discharge endpoint voltage.

For the input loading temperature test, a fully discharged sample shall be subjected to a CC-CV charging method with the maximum charging voltage not to exceed the manufacturer's recommended maximum charging voltage limits.

During the test, the charging current shall not exceed three times the maximum charge current or the operating limit of the charging protection circuit, whichever is less, during the test. Temperatures are monitored until thermal stabilization or until the pack is at its fully charged state, whichever comes first.

Temperatures are considered to be stabilized when three successive readings taken at intervals of 10 percent of the previously elapsed duration of the test, but not less than 15 minutes, indicate no further increase.

Protective devices within the pack shall not operate during test test.

Temperatures are monitored on the accessible surface of the pack enclosure using thermocouples.

During the normal temperature test, temperature measurement T shall not exceed (Tmax + Tamb −Tma) where:

T is the temperature of the given part measured under the prescribed test,

Tmax is the maximum temperature specified for compliance with the test,

Tamb is the ambient temperature during the test,

Tma is the maximum ambient temperature permitted by the manufacturer's specification, or 25°C (77°F), whichever is greater.

During the test Tamb should not exceed Tma unless agreed by all parties involved.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

Results:

| 13A, 13B | | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) ...................... | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (°C) ....................... | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (°C) ....................... | 40 | 40 | 40 | — |
| Maximum measured temperature T of part/at: | | T (°C) | | | Allowed $T_{max}$ (°C) |
| **Test performed with model F7U020** | | | | | |
| PCB near MOSFET(Q2) | | 74.3 | 103.4 | 98.8 | 130 |
| PCB between MOSFET (Q4 and Q5) | | 61.7 | 89.5 | 86.2 | 130 |
| PCB near IC (U2) | | 63.3 | 95.8 | 90.6 | 130 |
| PCB near IC (U3) | | 61.6 | 95.0 | 89.9 | 130 |
| PCB near IC (U4) | | 52.4 | 59.7 | 57.0 | 130 |
| PCB between MOSFET (Q8 and Q9) | | 64.6 | 103.9 | 98.1 | 130 |
| PCB between MOSFET (Q10 and Q11) | | 62.6 | 97.5 | 92.1 | 130 |
| PCB near L2 | | 70.5 | 99.7 | 95.5 | 130 |
| Cell body | | 44.1 | 50.8 | 50.7 | 100 |
| Inside of plastic enclosure near cell | | 43.4 | 48.4 | 47.7 | 75 |
| External plastic enclsure outsite | | 42.6 | 46.1 | 45.5 | 75 |
| Supplementary information: 1. The equipment was submitted and evaluated for maximum manufacturer's recommended ambient (Tmra) of charge 40°C and discharge 40°C. | | | | | |

The samples did not explode or catch fire.

Protective devices within the pack did not operate during the test.



## 250 N STEADY FORCE TEST

Method:

The samples were subjected to the 250 N Steady Force Test in accordance with Sec. 19 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

3 complete fully charged samples were tested in an ambient of $20 \pm 5$ºC ($68 \pm 9$ºF). Prior to testing, the samples were weighed with a suitable scale and their weight was recorded.

3 samples were subjected to a crushing force of $250 \pm 10$ N ($56 \pm 2$ lbs-force) for a period of 5 seconds, applied in turn to the top, bottom and sides of the battery pack enclosure by means of a suitable test tool providing contact over a circular plane surface of 30mm (1.2 inches) in diameter.

The samples were examined 6 hours after testing and examined for signs of damage and venting.

If openings were created as a result of the 250 N Steady Force test, they were examined to determine that they were not located over cells or over protective circuitry and connections where damage or shorting from debris entering the enclosure could result in a hazard.

RESULTS

| 4.2.4 | Mechanical Strength – 250 N Force Test | | P |
|---|---|---|---|
| Requirement | | Result | Remarks |
| Bare parts of ELV or hazardous parts accessible? | | ~~Yes /~~ No | -- |
| ELV circuits or hazardous parts protected by lacquer, cotton ... accessible? | | ~~Yes /~~ No | -- |
| Operational or basic insulation of parts or wiring in ELV or hazardous voltage accessible? | | ~~Yes /~~ No | -- |
| Unearthed conductive parts separated from ELV or hazardous parts by operational insulation or basic insulation accessible? | | ~~Yes /~~ No | -- |
| Can energy hazard circuits be bridged by test finger? | | ~~Yes /~~ No | -- |
| Are clearances and creepage distances reduced below requirements of 2.9? | | ~~Yes /~~ No | -- |

The sample did not explode or catch fire.
The sample did not crack to the extent that the cells or any protective devices were exposed.



MOLD STRESS RELIEF TEST

Method:

The samples were subjected to the Mold Stress Relief Test in accordance with Sec. 20 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Three complete samples were subjected to this test.

To prevent hazards from overheating energized cells, samples were either fully discharged prior to conditioning or provided with "dummy" cells, which were representative of the actual cells.

Each of ( three ) samples was placed in full-draft circulating-air oven maintained at a uniform temperature equal to the higher temperature value of the following temperatures:

a)        T(oven) = 70°C (158°F), or
b)        T(oven) = Tma + dTenc + 10°C, where

$T_{ma}$ is the maximum rated ambient of the battery pack, °C
$d_{Tenc}$ is the maximum temperature rise (above test ambient) recorded on the (inside) battery pack enclosure during the Battery Pack Component Temperature Test of CL 13 (both input and output condition), °C.

The samples remained in the oven for 7 hours.

After careful removal from the oven and after returning to room temperature
(20 ± 5°C), following the conditioning described above, the samples were examined for evidence of mechanical damage, such as cracking or warping of the battery casing that would expose cells or internal protective circuitry.

If openings were created as a result of the mold stress, they were examined to determine that they were not located over cells or over protective circuitry and connections where damage or shorting from debris entering the enclosure could result in a hazard.

Note:
Above testing method is combined into a worst-case method according to UL 2054 Section 20, and UL 60950-1/CSA C22.2 No. 60950-1-07/IEC 60950-1:2005 + A1:2009 + A2:2013, Sub-clause 4.2.7.

Results:



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

| Sample No. | Oven Temp, °C | Weight Before Test in Grams | Weight After Test In Grams | Percentage of Weight Loss * | Comments | Initial Voltage (V) |
|---|---|---|---|---|---|---|
| F7U020 | | | | | | |
| 25 | 70 | -- | -- | -- | Sample remained intact | -- |
| 26 | 70 | -- | -- | -- | Sample remained intact | -- |
| 27 | 70 | -- | -- | -- | Sample remained intact | -- |

- ● * - Considered only if damage to cells was observed
- ● Oven temperature  70  °C is based upon manufacturer's declaration.
- ● Fully charged battery packs were used in this test based on manufacturer's declaration.

The samples  did not crack / did not warp /did not melt  to the extent that the cells or any protective devices were exposed.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

DROP IMPACT TEST:

Method:

The battery packs were subjected to the Drop Impact Test in accordance with Sec. 21 of the Standard for Household and Commercial Batteries, UL 2054, Second Edition.

Three complete fully charged battery pack samples were subjected to this test in an ambient of $20 \pm 5$ºC (68 $\pm$ 9ºF).  Prior to testing, the samples were weighed with a suitable scale and their weight was recorded.

Each of three sample batteries was dropped from height of 1 m (3.28 ft) so it strikes a concrete surface in the position that is most likely to produce adverse results.  Each sample was dropped three times.

The samples were examined for venting or leakage (weighed) 6 hours after conducting the testing.

**Results:**

Storage in 0°C for 3 hrs.

| Item No. | Weight Before Test in Grams | Weight After Test In Grams | Percentage of Weight Loss * | Point of Impact on Sample | Voltage before test (Vdc) | Comments |
|---|---|---|---|---|---|---|
| Model : F7U020 | | | | | | |
| 28 | 222.77 | 222.77 | 0 | Up | 5.08 | Sample remained intact |
| 29 | 222.53 | 222.52 | 0 | down | 5.09 | Sample remained intact |
| 30 | 222.79 | 222.77 | 0 | left | 5.08 | Sample remained intact |
| * -Considered only if damage to cells was observed | | | | | | |



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

POWER INPUT TEST

METHOD

A sample of the power bank was connected to power supply source.

The built-in battery pack was put in fully discharged state, and the power bank was loaded with maximum normal load as described below.

The input current was measured during this operation.

RESULTS

| Sample No. | Rated Voltage (V) | Rated Current (A) | Measured Current (A) | Condition / status |
|---|---|---|---|---|
| **F7U020** | | | | |
| 31 | 5.25 | 2 | 1.94 | Empty battery pack/ charging only (I/P: USB) |

The measured current did not exceed 110% of the indicated rated current.



OVERLOAD OF OUTPUT PORT TEST

METHOD

The built-in battery of power bank was fully charged in accordance with manufacturer's specifications.

The power bank was covered with one layer of cheesecloth and placed on a wood board covered with one layer of tissue paper.

The power output pin of each output port was overloaded as below:

A suitable variable resistor was connected between the power pin and ground.  The pin was loaded at maximum available current, which was considered to be the lower of:
(1)    The short-circuit current;
(2)    The current just below the trip point of any overcurrent or over-temperature protective device; or
(3)    The current just below the point at which the power bank circuitry limited the output current.

The load was maintained for one hour.

| Component No. | Fault | Supply voltage (V) | Test time | Fuse # | Input current (A) | Observation |
|---|---|---|---|---|---|---|
| F7U020 | | | | | | |
| Output (USB1 port) | O/L | 5.25 | 5 hrs | — | — | **Observation:** Temperature stabilized. No hazards, no damaged. Max. load current 2.5 A from USB output port. **Damaged:** — **Temp:** Cell body = 35.1 ℃, Ambient = 22.1 ℃ |
| Output (USB1 port + USB2 port) | O/L | 5.25 | 5 hrs | — | — | **Observation:** Temperature stabilized. No hazards, no damaged. Max. load current 2.5 A from USB1 + USB 2 output port. **Damaged:** — **Temp:** Cell body = 35.7 ℃, Ambient = 22.1 ℃ |
| Output terminal + to - | S | 5.25 | 24 hrs | — | — | **Observation:** Unit shut down immediately. No damage. **Damaged:** — **Temp:** Cell body = 55.6 ℃, Ambient = 55.3 ℃ |
| Supplementary information: 1)  S: Short-circuited; O: Open-circuited; O/L: Overloaded; B: Blocked; L: Locked. 2)  Observation: The observations during and after fault condition tests. 3)  Damaged: Which component (components) damaged during the fault condition test. 4)  Temp: The maximum temperature of relevant components. 5)  Max. Voltage: The maximum accessible voltage of DC output terminal during the fault condition test. | | | | | | |

The cheesecloth and tissue paper remained intact.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

CAPACITY VERIFICATION TEST

METHOD

Three samples of power banks were subjected to this test.

The sample was charged in an ambient temperature of 20 °C ± 5 °C, using the manufacturer's recommended method. Prior to charging, the sample was discharged at 20°C ± 5°C using the manufacturer's recommended method.

The sample was stored, in an ambient temperature of 20 °C ± 5 °C, for not less than 1 hour and not more than 4 hours.

The sample was discharged, in an ambient temperature of 20 °C ± 5 °C, at a constant current equaled to rated current of its output port, until the voltage of output port equals to the end-of-discharge voltage of the port, as specified by the manufacturer.

If there are more than one output ports, consider the capacity rating of each port or the combined rating (if it is not equal to the summation of all ports).

The capacity (Ah) was determined from the parameters measured during the above step, and then compared with the rated capacity declared by the manufacturer.

If the determined capacity was lower than rated capacity, the test was repeated up to four additional times.


Result

| [X] Output Port ID / [ ] Combination of Ports | |
|---|---|
| Discharge Current, A | Output: 2.4A |
| End-of-Discharge Voltage (EODV), Vdc | 3V (inner cell) |
| Rated Capacity, Ah | F7U020: 6070 mAh |

| Sample No. | Output Port ID | Cycle No. | Delivered Capacity, mAh | Delivered Percentage of Rated Capacity, % | Comments |
|---|---|---|---|---|---|
| **F7U020** | | | | | |
| 32 | USB 1 | 1 | 6641.09 | 109.4% | 1 |
| 33 | USB 1 | 1 | 6814.42 | 112.3% | 1 |
| 34 | USB 1 | 1 | 6772.60 | 111.6% | 1 |
| Comments Key (1) - Calculated capacity was greater than or equal to 100% rated capacity. (2) - Calculated capacity was less than 100% rated capacity. | | | | | |

At the conclusion of testing, the delivered capacity was greater than or equal to the minimum 100% rated capacity.



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

**Critical component list:**

| 1.5.1 | TABLE: List of critical components | | | | | P |
|-------|-----------------------------------|--|--|--|--|---|
| Object/part No. | Manufacturer/ trademark | Type/model | Technical data | Standard (Edition / year) | Mark(s) of conformity[1] | |
| L2 | interchangeable | interchangeable | 4.7µH±20%, 180 ℃ | Applicable parts of UL2056 | Test in the appliance | |
| MOSFET (Q2) | CET-MOS Corp | CEM3119A | VDS: 20V (N channel), -30V (P channel) , ID: 9A (N channel), -8A (P channel) | Applicable parts of UL2056 | Test in the appliance | |
| MOSFET (Q4,Q5) | Developer Microelectronics CO LTD | DP8205A | VDS: 20V, ID: 5A | Applicable parts of UL2056 | Test in the appliance | |
| R12 | interchangeable | interchangeable | 0.022Ω ±1%, 1/4W | Applicable parts of UL2056 | Test in the appliance | |
| IC(U2, U3) | HYCON Technology Corporation | HY2113-CB1A | Overcharge detection voltage: 4.275 V±0.05V, Overdischarge detection detection: 2.30 V± 0.1V | Applicable parts of UL2056 | Test in the appliance | |
| MOSFET (Q8, Q9, Q10, Q11) | Developer Microelectronics CO LTD | DP8204 | $V_{DS}$: 20V, ID: 9.5A | Applicable parts of UL2056 | Test in the appliance | |
| IC(U4) | HOLYTA | H266 | $V_{DD}$:-0.3V~+6.5V | Applicable parts of UL2056 | Test in the appliance | |
| NTC (Rt1) | DONGGUAN SENSICOM ELECTRONCS TECHNOLOGY co., ltd | SNS104 | 100KΩ at 25 ℃ | UL 1434 | UL recognized | |
| Battery Cell | Jiangxi DBK Co., Ltd | 1166110 | Nominal voltage: 3.7V, 10000 mAh, 37 Wh. Li-ion rechargeable cell | UL1642 | UL recognized | |
| Note: 1)　An asterisk indicates a mark which assures the agreed level of surveillance. | | | | | | |



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

**Circuit and layout drawing:**

| | TABLE: List of critical components | | | | | P |
|---|---|---|---|---|---|---|
| Object/part No. | Manufacturer/ trademark | Type/model | Technical data | Standard (Edition / year) | Mark(s) of conformity[1] | |
| **Plastic Material List:** | | | | | | |
| PCB | GOLDENMAX INTERNATION AL TECHNOLOGY (ZHUHAI) LTD | ILM-R1 | Min. V-0, 130℃ | UL 94 | UL recognized | |
| -Alt. | KINGBO ARD LAMINATES HOLDINGS LTD | KB-6160 | Min. V-0, 130℃ | UL 94 | UL recognized | |
| -Alt. | JIANGSU SUNYUAN AEROSPACE MATERIAL CO.,LTD | V-66 | 94 V-0, 130℃ | UL 94 | UL recognized | |
| -Alt. | interchangeable | interchangeable | Min. V-1, 130℃ | UL 94 | UL recognized | |
| Plastic enclosure (top and bottom cover) | SABIC INNOVATIVE PLASTICS US L L C | C6200(GG) | V-0, 75 ℃ min. 1.5 mm thickness | UL 94 | UL recognized | |
| Note: 2) An asterisk indicates a mark which assures the agreed level of surveillance. | | | | | | |



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

**PCB Layout Drawing**







CONFIDENTIAL

**BELKIN_000364**



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

**Photo**

External view of EUT







Belkin International Inc..
Intertek Report: No: 180700076TWN-001

Internal view of Model F7U020





CONFIDENTIAL



Belkin International Inc..
Intertek Report: No: 180700076TWN-001

Internal view of Model F7U020



Top view of PCB





Belkin International Inc..
Intertek Report: No: 180700076TWN-001

Bottom view of PCB



| From: | Rajesh Karki |
|---|---|
| Sent: | Monday, October 16, 2017 7:23 PM PDT |
| To: | Nick Kalra |
| Subject: | FW: Worm 1, 2 and 3 IEC 62368-1 test report |
| Attachments: | 170800124TWN-001_CCA IEC 62368-1.pdf, 170800125TWN-001 IEC 62368-1.pdf, RE F7U021, status tracker from ITS.msg |

Attached is the test report is for Worm 1 and 2. Please see attached table 5.4.1.4, 6.3.2, 9.0, B.2.6 Temperature measurements.

For Worm 3 – See attached email.


Thanks
Rajesh

**From:** Jay Tu
**Sent:** Monday, October 16, 2017 7:16 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** RE: Worm 1, 2 and 3 IEC 62368-1 test report

Hi Rajesh,

Please see the attachment.

Thanks.


Best Regards

Jay Tu
Regulatory Compliance Engineer

Belkin

O  310 751 5559
M +886 925 445 446


  

belkin.com


**From:** Rajesh Karki
**Sent:** Tuesday, October 17, 2017 10:12 AM
**To:** Jay Tu <Jay.Tu@belkin.com>
**Subject:** Worm 1, 2 and 3 IEC 62368-1 test report

Hi Jay,

Can you please send me the test reports for IEC 62368-1 for Worm 1, 2 and 3.

I checked my emails and was unable to find it in my emails. We need to provide to PMs asap so can you please check if you have it.

If not than I will checkup the backup of my old laptop tomorrow.

Thanks

**RAJESH KARKI**

Principal Regulatory Compliance Engineer

**Belkin International**

O +1 310 751 2817

M +1 949 735 9726

Skype: karki.rajesh



BELKIN_000371

**Test Report issued under the responsibility of:**



**Total Quality. Assured.**

# TEST REPORT
## IEC 62368-1
## Audio/video, information and communication technology equipment
## Part 1: Safety requirements

| | |
|---|---|
| **Report Number .............................. :** | 170800124TWN-001 |
| Date of issue ................................... : | August 1, 2017 |
| Total number of pages .................... : | 64 pages test report + Appendix 1, 12 pages + Appendix 2, 2 pages + Photos, 4 pages. |
| **Applicant's name .......................... :** | Belkin International Inc. |
| Address ........................................... : | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| **Test specification:** | |
| Standard......................................... : | IEC 62368-1:2014 (Second Edition) _ modified |
| Test procedure ............................... : | Test Report |
| Non-standard test method ............ : | N/A |
| **Test Report Form No. .................. :** | - |
| Test Report Form(s) Originator...... : | - |
| Master TRF .................................... : | - |

**General disclaimer:**

The test results presented in this report relate only to the object tested.

*Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website: http://www.intertek-twn.com/terms/ . Intertek's responsibility and liability are limited to the terms and conditions of the agreement.*

*This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*

     **BELKIN_000372**



**Total Quality. Assured.**

Page 2 of 64          Report No. 170800124TWN-001

|  |  |
|---|---|
| Test Item description ..................................... : | Rechargeable Li-Ion Battery Pack |
| Trade Mark .................................................... : | belkin |
| Manufacturer .................................................. : | Belkin International Inc. |
|  | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| Model/Type reference .................................. : | F7U020 |
| Ratings ......................................................... : | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4A, 6070 mAh |
|  | (each port 2.4 A max)<br>Class III |

IEC62368_1B modified



| Testing procedure and testing location: | | |
|---|---|---|
| ☒ | Testing Laboratory: | Intertek Testing Services Taiwan Ltd. |
| Testing location/ address ........................... : | | 5F, No. 423, Ruiguang Rd., Neihu District, Taipei 114, Taiwan |
| | Tested by (name + signature)............. : | Mark Chou |
| | Approved by (name + signature) ........ : | Jacky Yang |

IEC62368_1B modified



**Total Quality. Assured.**

| **List of Attachments (including a total number of pages in each attachment):** |
| --- |
| Appendix 1 (12 pages) – National Differences<br>Appendix 2 (2 pages) –Circuit and Layout drawing<br>Photos (4 pages) |
| **Summary of testing:** |

| **Tests performed (name of test and test clause):** | **Testing location:** |
| --- | --- |
| | Intertek Testing Services Taiwan Ltd. |
| 4.6.2      10 N steady force test | |
| 5.4.1.4, 6.3.2, 9.0, B.2.6 Temperature measurements | |
| 6.2.2      Electrical power sources (PS) measurements for<br>              classification | |
| 6.2.3.2 Determination of potential ignition sources (resistive<br>          PIS) | |
| B.2.5      Input test | |
| B.3        Simulated abnormal operating conditions | |
| B.4        Simulated single fault conditions | |
| F.3.10    Marking durability test | |
| M.3, M.4  Batteries test | |
| Q.1        Limited power source test | |
| T.3        Steady force test – 30 N | |
| T.4        Steady force test – 100 N | |
| T.7        Drop test | |
| T.8        Stress relief Test | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 5 of 64          Report No. 170800124TWN-001

**Copy of marking plate:**

The artwork below may be only a draft. The use of certification marks on a product must be authorized by the respective NCBs that own these marks.

**(Representative)**



**Note:**

1. The above markings are the minimum requirements required by the safety standard. For the final production samples, the additional markings which do not give rise to misunderstanding may be added.

IEC62368_1B modified



| TEST ITEM PARTICULARS: | |
|---|---|
| Classification of use by .................................................. : | ☒ Ordinary person<br>☐ Instructed person<br>☐ Skilled person<br>☐ Children likely to be present |
| Supply Connection ...................................................... : | ☐ AC Mains  ☐ DC Mains<br>☒ External Circuit - not Mains connected<br>    - ☒ ES1  ☐ ES2  ☐ ES3 |
| Supply % Tolerance ..................................................... : | ☐ +10%/-10%<br>☐ +20%/-15%<br>☐ +_____%/ -_____%<br>☒ None |
| Supply Connection – Type ........................................ : | ☐ pluggable equipment  type A -<br>        ☐ non-detachable supply cord<br>        ☐ appliance coupler<br>        ☐ direct plug-in<br>        ☐ mating connector<br>☐ pluggable equipment  type B -<br>        ☐ non-detachable supply cord<br>        ☐ appliance coupler<br>☐ permanent connection<br>☐ mating connector ☒ other: not directly connected to the mains |
| Considered current rating of protective device as part of building or equipment installation ............................ : | N/A;<br>Installation location:  ☐ building; ☐ equipment |
| Equipment mobility ........................................................ : | ☒ movable      ☐ hand-held     ☒ transportable<br>☐ stationary    ☐ for building-in   ☐ direct plug-in<br>☐ rack-mounting      ☐ wall-mounted |
| Over voltage category (OVC) ...................................: | ☐ OVC I       ☐ OVC II       ☐ OVC III<br>☐ OVC IV   ☒ other: Not direct connected to the mains |
| Class of equipment ...................................................: | ☐ Class I       ☐ Class II     ☒ Class III |
| Access location ..........................................................: | ☐ restricted access location   ☒ N/A |
| Pollution degree (PD) ...............................................: | ☐ PD 1    ☒ PD 2    ☒ PD 3 |
| Manufacturer's specified maxium operating ambient : | 40 °C for charge conditions; 40 °C for discharge conditions |
| IP protection class ....................................................: | ☒ IPX0  ☐ IP____ |
| Power Systems ...........................................................: | ☐ TN ☐ TT       ☐ IT - _____ V L-L |
| Altitude during operation (m) ....................................: | ☐ 2000 m or less  ☒ 5000 m |
| Altitude of test laboratory (m) ..................................: | ☒ 2000 m or less  ☐ _____ m |
| Mass of equipment (g) ..............................................: | ☒ Approx. 222.77 g |
| | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 7 of 64          Report No. 170800124TWN-001

| POSSIBLE TEST CASE VERDICTS: | |
|---|---|
| - test case does not apply to the test object................. : | N/A |
| - test object does meet the requirement ...................... : | P (Pass) |
| - test object does not meet the requirement ................ : | F (Fail) |
| **TESTING:** | |
| Date of receipt of test item........................................... : | April 10, 2017 |
| Date (s) of performance of tests.................................. : | April 26, 2017 – July  4, 2017 |
| | |

IEC62368_1B modified

**CONFIDENTIAL**                                    **BELKIN_000378**



**Total Quality. Assured.**

Page 8 of 64          Report No. 170800124TWN-001

| GENERAL REMARKS: |
|---|

**"(See Enclosure #)" refers to additional information appended to the report.**
**"(See appended table)" refers to a table appended to the report.**

**Throughout this report a ☐ comma / ☒ point is used as the decimal separator.**

This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program.

When determining the test conclusion, the Measurement Uncertainty of test has been considered.

**Manufacturer's Declaration per sub-clause 4.2.5 of IECEE 02:**

| The application for obtaining a CB Test Certificate includes more than one factory location and a declaration from the Manufacturer stating that the sample(s) submitted for evaluation is (are) representative of the products from each factory has been provided ............................................................ : | ☐ **Yes**<br>☒ **Not applicable** |
|---|---|

**When differences exist; they shall be identified in the General product information section.**

| **Name and address of factory (ies) ..........................:** | 1. SHENZHEN DBK ELECTRONICS CO., LTD<br>1st-5th floor Building 1, Jinyuan company Longhua Industrial Park, the north of Longguan Rd Hualian Community, Longhua Town, 518109 Baoan District, ShenZhen, Guangdong, China 518109 |
|---|---|

IEC62368_1B modified



**Total Quality. Assured.**

Page 9 of 64          Report No. 170800124TWN-001

| GENERAL PRODUCT INFORMATION: |
|---|

**Product Description –**

The tested product is a Rechargeable Li-Ion Battery Pack for use in a general environment and the equipment is considered as transportable and Class III equipment.

The EUT has one micro USB input port and two USB output ports.

The Rechargeable Li-Ion Battery Pack, model F7U020, is equipped with one cell (1S1P) and the capacity is 6070 mAh.

The enclosures are fixed together by mechanical fixing.

The product was submitted and evaluated for the manufacturer's recommended maximum ambient (Tmra)  40°C for charge and discharge 40°C conditions.


The charging / discharging specification are listed as below:
Maximum Continue Charging Voltage/ Current: 5.25 Vdc / 2 A
Maximum Continue Discharge Current or Power: 2.4 A(USB1 output or USB 2 output or USB1+USB2 output)

**Model Differences –**

N/A

**Additional application considerations – (Considerations used to test a component or sub-assembly) –**

| - normal conditions | **N.C.** | - single fault conditions | **S.F.C** |
|---|---|---|---|
| - functional insulation | **FI** | - basic insulation | **BI** |
| - double insulation | **DI** | - supplementary insulation | **SI** |
| - between parts of opposite polarity | **BOP** | - reinforced insulation | **RI** |

**Indicate used abbreviations (if any)**

IEC62368_1B modified



| **ENERGY SOURCE IDENTIFICATION AND CLASSIFICATION TABLE:** |
|---|

(Note 1: Identify the following six (6) energy source forms based on the origin of the energy.)
(Note 2: The identified classification e.g., ES2, TS1, should be with respect to its ability to cause pain or injury on the body or its ability to ignite a combustible material. Any energy source can be declared Class 3 as a worse case classification e.g. PS3, ES3.

**Electrically-caused injury (Clause 5):**

(Note: Identify type of source, list sub-assembly or circuit designation and corresponding energy source classification)
Example:  +5 V dc input                                         ES1

| Source of electrical energy | Corresponding classification (ES) |
|---|---|
| Cells output (1S1P) | ES1 |
| Power bank USB output | ES1 |
| +5 V dc micro USB input | ES1 |

**Electrically-caused fire (Clause 6):**

(Note: List sub-assembly or circuit designation and corresponding energy source classification)
Example: Battery pack (maximum 85 watts):                   PS2

| Source of power or PIS | Corresponding classification (PS) |
|---|---|
| Cells output (1S1P) | PS2 |
| Power bank USB output | PS2 (Comply with Clause Q.1) |

**Injury caused by hazardous substances (Clause 7)**

(Note: Specify hazardous chemicals, whether produces ozone or other chemical construction not addressed as part of the component evaluation.)
Example: Liquid in filled component                          Glycol

| Source of hazardous substances | Corresponding chemical |
|---|---|
| Rechargeable Li-polymer cell | Li-ion |

**Mechanically-caused injury (Clause 8)**

(Note: List moving part(s), fan, special installations, etc. & corresponding MS classification based on Table 35.)
Example: Wall mount unit                                      MS2

| Source of kinetic/mechanical energy | Corresponding classification (MS) |
|---|---|
| Equipment mass | MS1 |
| Sharp edge and corner | MS1 |

**Thermal burn injury (Clause 9)**

(Note: Identify the surface or support, and corresponding energy source classification based on type of part, location, operating temperature and contact time in Table 38.)
Example: Hand-held scanner – thermoplastic enclosure        TS1

| Source of thermal energy | Corresponding classification (TS) |
|---|---|
| External plastic  enclosure | TS2 |

**Radiation (Clause 10)**

(Note: List the types of radiation present in the product and the corresponding energy source classification.)
Example: DVD – Class 1 Laser Product                         RS1

| Type of radiation | Corresponding classification (RS) |
|---|---|
| Indicating lights – LEDs | RS1 |

IEC62368_1B modified



**Total Quality. Assured.**

Page 11 of 64          Report No. 170800124TWN-001

| ENERGY SOURCE DIAGRAM |
|---|
| Indicate which energy sources are included in the energy source diagram.  Insert diagram below |

☒ **ES**      ☒ **PS**      ☐ **MS**      ☒ **TS**      ☐ **RS**



IEC62368_1B modified

**CONFIDENTIAL**                    BELKIN_000382



**Total Quality. Assured.**  Page 12 of 64  Report No. 170800124TWN-001

| OVERVIEW OF EMPLOYED SAFEGUARDS | | | | |
|---|---|---|---|---|
| **Clause** | **Possible Hazard** | | | |
| 5.1 | Electrically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (ES3: Primary Filter circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary | ES1: Battery circuit | N/A | N/A | N/A |
| 6.1 | Electrically-caused fire | | | |
| Material part (e.g. mouse enclosure) | Energy Source (PS2: 100 Watt circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Plastic enclosure | PS2: <100 Watt circuit | Comply with Clause 6.3 | Fire enclosure | N/A |
| 7.1 | Injury caused by hazardous substances | | | |
| Body Part (e.g., skilled) | Energy Source (hazardous material) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary person | Hazardous material (cell) | N/A | N/A | Enclosure |
| 8.1 | Mechanically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (MS3:High Pressure Lamp) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary person | MS1: Mass ≤ 7 kg | N/A | N/A | N/A |
| Ordinary person | MS1: Sharp edges and corners | N/A | N/A | N/A |
| 9.1 | Thermal Burn | | | |
| Body Part (e.g., Ordinary) | Energy Source (TS2) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | TS2: All accessible parts | Need to provide Instructional safeguard complies with 9.4.2 | N/A | N/A |
| 10.1 | Radiation | | | |
| Body Part (e.g., Ordinary) | Energy Source (Output from audio port) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | RS1: Indicating lights | N/A | N/A | N/A |
| Supplementary Information: 1) See attached energy source diagram for additional details. 2) "N" – Normal Condition; "A" – Abnormal Condition; "S" Single Fault | | | | |

IEC62368_1B modified

**CONFIDENTIAL**  BELKIN_000383



**intertek**
Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **4** | **GENERAL REQUIREMENTS** | | P |
|---|---|---|---|
| 4.1.1 | Acceptance of materials, components and subassemblies | (see appended tables 4.1.2) | P |
| 4.1.2 | Use of components | Components, which are certified to IEC and/or national standards, are used correctly within their ratings. Components not covered by IEC standards are tested under the conditions present in the equipment | P |
| 4.1.3 | Equipment design and construction | Considered | P |
| 4.1.15 | Markings and instructions...................................: | (See Annex F) | P |
| 4.4.4 | Safeguard robustness | All safeguards comply with the relevant robustness tests and requirement | P |
| 4.4.4.2 | Steady force tests................................................: | (See Annex T.3, T.4, T.7 and T.8) | P |
| 4.4.4.3 | Drop tests ...........................................................: | (See Annex T.7) | P |
| 4.4.4.4 | Impact tests ......................................................: | | N/A |
| 4.4.4.5 | Internal accessible safeguard enclosure and barrier tests.........................................................: | | N/A |
| 4.4.4.6 | Glass Impact tests .............................................: | | N/A |
| 4.4.4.7 | Thermoplastic material tests..............................: | (See Annex T.8) | P |
| 4.4.4.8 | Air comprising a safeguard................................: | No such type safeguard provided | N/A |
| 4.4.4.9 | Accessibility and safeguard effectiveness | During and after the tests, the EUT still complies with the relevant requirement of this standard | P |
| 4.5 | Explosion | No explosion occurs | P |
| 4.6 | Fixing of conductors | See below | P |
| 4.6.1 | Fix conductors not to defeat a safeguard | No conductors defeat a safeguard | P |
| 4.6.2 | 10 N force test applied to ...................................: | Conductive tab terminals of internal cell | P |
| 4.7 | Equipment for direct insertion into mains socket - outlets | The EUT is not such type equipment | N/A |
| 4.7.2 | Mains plug part complies with the relevant standard...............................................................: | | N/A |
| 4.7.3 | Torque (Nm) ........................................................: | | N/A |
| 4.8 | Products containing coin/button cell batteries | No lithium coin or button cell batteries within the EUT | N/A |
| 4.8.2 | Instructional safeguard | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

Page 14 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | | | |
|---|---|---|---|
| 4.8.3 | Battery Compartment Construction | | N/A |
| | Means to reduce the possibility of children removing the battery............................................: | | — |
| 4.8.4 | Battery Compartment Mechanical Tests ............: | | N/A |
| 4.8.5 | Battery Accessibility | | N/A |
| 4.9 | Likelihood of fire or shock due to entry of conductive object....................................................: | No opening on the EUT | P |

| | | | |
|---|---|---|---|
| **5** | **ELECTRICALLY-CAUSED INJURY** | | P |
| 5.2.1 | Electrical energy source classifications...............: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2 | ES1, ES2 and ES3 limits | Considered | P |
| 5.2.2.2 | Steady-state voltage and current..........................: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2.3 | Capacitance limits ................................................: | | N/A |
| 5.2.2.4 | Single pulse limits ...............................................: | | N/A |
| 5.2.2.5 | Limits for repetitive pulses ...................................: | | N/A |
| 5.2.2.6 | Ringing signals ....................................................: | No such ringing signal within the EUT | N/A |
| 5.2.2.7 | Audio signals .......................................................: | No audio amplifier within the EUT | N/A |
| 5.3 | Protection against electrical energy sources | See below | P |
| 5.3.1 | General Requirements for accessible parts to ordinary, instructed and skilled persons | The EUT is a Class III equipment and considered as ES1 only. No safeguard is required. | P |
| 5.3.2.1 | Accessibility to electrical energy sources and safeguards | | N/A |
| 5.3.2.2 | Contact requirements | | N/A |
| | a) Test with test probe from Annex V ..................: | | N/A |
| | b) Electric strength test potential (V) ..................: | | N/A |
| | c) Air gap (mm) ....................................................: | | N/A |
| 5.3.2.4 | Terminals for connecting stripped wire | | N/A |
| 5.4 | Insulation materials and requirements | | P |
| 5.4.1.2 | Properties of insulating material | No hygroscopic materials used as insulation. Only Functional Insulation is considered and complied with Annex B.4.4 | P |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.1.3 | Humidity conditioning ........................................: | The EUT is a Class III equipment and considered as ES1 only | N/A |
| 5.4.1.4 | Maximum operating temperature for insulating materials ...............................................................: | (See appended table 5.4.1.4) | P |
| 5.4.1.5 | Pollution degree ..................................................: | 2 | — |
| 5.4.1.5.2 | Test for pollution degree 1 environment and for an insulating compound | | N/A |
| 5.4.1.5.3 | Thermal cycling | | N/A |
| 5.4.1.6 | Insulation in transformers with varying dimensions | No such transformer within the EUT | N/A |
| 5.4.1.7 | Insulation in circuits generating starting pulses | No such device within the EUT | N/A |
| 5.4.1.8 | Determination of working voltage | | N/A |
| 5.4.1.9 | Insulating surfaces | | N/A |
| 5.4.1.10 | Thermoplastic parts on which conductive metallic parts are directly mounted | | N/A |
| 5.4.1.10.2 | Vicat softening temperature.................................: | | N/A |
| 5.4.1.10.3 | Ball pressure ......................................................: | | N/A |
| 5.4.2 | Clearances | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.2.2 | Determining clearance using peak working voltage | | N/A |
| 5.4.2.3 | Determining clearance using required withstand voltage ..................................................................: | | N/A |
| | a) a.c. mains transient voltage .............................: | | — |
| | b) d.c. mains transient voltage ............................: | | — |
| | c) external circuit transient voltage.......................: | | — |
| | d) transient voltage determined by measurement ............................................................................: | | — |
| 5.4.2.4 | Determining the adequacy of a clearance using an electric strength test | | N/A |
| 5.4.2.5 | Multiplication factors for clearances and test voltages ................................................................: | | N/A |
| 5.4.3 | Creepage distances ............................................: | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.3.1 | General | | N/A |
| 5.4.3.3 | Material Group ....................................................: | | — |
| 5.4.4 | Solid insulation | | N/A |
| 5.4.4.2 | Minimum distance through insulation .................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.4.3 | Insulation compound forming solid insulation | | N/A |
| 5.4.4.4 | Solid insulation in semiconductor devices | | N/A |
| 5.4.4.5 | Cemented joints | | N/A |
| 5.4.4.6 | Thin sheet material | | N/A |
| 5.4.4.6.1 | General requirements | | N/A |
| 5.4.4.6.2 | Separable thin sheet material | | N/A |
| | Number of layers (pcs) ......................................: | | N/A |
| 5.4.4.6.3 | Non-separable thin sheet material | No such device within the EUT | N/A |
| 5.4.4.6.4 | Standard test procedure for non-separable thin sheet material ....................................................: | No such device within the EUT | N/A |
| 5.4.4.6.5 | Mandrel test | | N/A |
| 5.4.4.7 | Solid insulation in wound components | | N/A |
| 5.4.4.9 | Solid insulation at frequencies >30 kHz ............: | | N/A |
| 5.4.5 | Antenna terminal insulation | | N/A |
| 5.4.5.1 | General | | N/A |
| 5.4.5.2 | Voltage surge test | | N/A |
| | Insulation resistance (MΩ)................................: | | — |
| 5.4.6 | Insulation of internal wire as part of supplementary safeguard ..................................: | No such insulation of internal wire as part of supplementary insulation | N/A |
| 5.4.7 | Tests for semiconductor components and for cemented joints | | N/A |
| 5.4.8 | Humidity conditioning | | N/A |
| | Relative humidity (%).........................................: | | — |
| | Temperature (℃) ...............................................: | | — |
| | Duration (h) ......................................................: | | — |
| 5.4.9 | Electric strength test ..........................................: | | N/A |
| 5.4.9.1 | Test procedure for a solid insulation type test | | N/A |
| 5.4.9.2 | Test procedure for routine tests | | N/A |
| 5.4.10 | Protection against transient voltages between external circuit | Not connected to such external circuit | N/A |
| 5.4.10.1 | Parts and circuits separated from external circuits | | N/A |
| 5.4.10.2 | Test methods | | N/A |
| 5.4.10.2.1 | General | | N/A |
| 5.4.10.2.2 | Impulse test .......................................................: | | N/A |
| 5.4.10.2.3 | Steady-state test................................................: | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

Page 17 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11 | Insulation between external circuits and earthed circuitry ...........................................: | | N/A |
| 5.4.11.1 | Exceptions to separation between external circuits and earth | | N/A |
| 5.4.11.2 | Requirements | | N/A |
| | Rated operating voltage $U_{op}$ (V)..........................: | | — |
| | Nominal voltage $U_{peak}$ (V)...................................: | | — |
| | Max increase due to variation $U_{sp}$ ......................: | | — |
| | Max increase due to ageing $\Delta U_{sa}$ .....................: | | — |
| | $U_{op} = U_{peak} + \Delta U_{sp} + \Delta U_{sa}$ ....................................: | | — |
| 5.5 | Components as safeguards | | |
| 5.5.1 | General | See below | N/A |
| 5.5.2 | Capacitors and RC units | No such devices used as safeguard | N/A |
| 5.5.2.1 | General requirement | | N/A |
| 5.5.2.2 | Safeguards against capacitor discharge after disconnection of a connector.............................: | | N/A |
| 5.5.3 | Transformers | | N/A |
| 5.5.4 | Optocouplers | | N/A |
| 5.5.5 | Relays | | N/A |
| 5.5.6 | Resistors | | N/A |
| 5.5.7 | SPD's | No such component within the EUT | N/A |
| 5.5.7.1 | Use of an SPD connected to reliable earthing | | N/A |
| 5.5.7.2 | Use of an SPD between mains and protective earth | | N/A |
| 5.5.8 | Insulation between the mains and external circuit consisting of a coaxial cable..............................: | No antenna terminal within the EUT | N/A |
| 5.6 | Protective conductor | | N/A |
| 5.6.2 | Requirement for protective conductors | | N/A |
| 5.6.2.1 | General requirements | | N/A |
| 5.6.2.2 | Colour of insulation | | N/A |
| 5.6.3 | Requirement for protective earthing conductors | No power cord provided | N/A |
| | Protective earthing conductor size ($mm^2$) ............: | | — |
| 5.6.4 | Requirement for protective bonding conductors | | N/A |
| 5.6.4.1 | Protective bonding conductors | | N/A |
| | Protective bonding conductor size ($mm^2$).............: | | — |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Protective current rating (A) ............................... : | | — |
| 5.6.4.3 | Current limiting and overcurrent protective devices | | N/A |
| 5.6.5 | Terminals for protective conductors | | N/A |
| 5.6.5.1 | Requirement | | N/A |
| | Conductor size (mm$^2$), nominal thread diameter (mm). ...................................................: | | N/A |
| 5.6.5.2 | Corrosion | | N/A |
| 5.6.6 | Resistance of the protective system | | N/A |
| 5.6.6.1 | Requirements | | N/A |
| 5.6.6.2 | Test Method Resistance ($\Omega$)...............................: | | N/A |
| 5.6.7 | Reliable earthing | | N/A |
| 5.7 | Prospective touch voltage, touch current and protective conductor current | | N/A |
| 5.7.2 | Measuring devices and networks | The EUT is a Class III equipment and considered as ES1 only. | N/A |
| 5.7.2.1 | Measurement of touch current ............................: | | N/A |
| 5.7.2.2 | Measurement of prospective touch voltage | | N/A |
| 5.7.3 | Equipment set-up, supply connections and earth connections | | N/A |
| | System of interconnected equipment (separate connections/single connection) ...........................: | | — |
| | Multiple connections to mains (one connection at a time/simultaneous connections) ........................: | | — |
| 5.7.4 | Earthed conductive accessible parts....................: | | N/A |
| 5.7.5 | Protective conductor current | | N/A |
| | Supply Voltage (V).................................................: | | — |
| | Measured current (mA)........................................: | | — |
| | Instructional Safeguard........................................: | | N/A |
| 5.7.6 | Prospective touch voltage and touch current due to external circuits | Not connected to a coaxial cable | N/A |
| 5.7.6.1 | Touch current from coaxial cables | | N/A |
| 5.7.6.2 | Prospective touch voltage and touch current to external circuits | | N/A |
| 5.7.7 | Summation of touch currents from external circuits | Not such device | N/A |
| | a) Equipment with earthed external circuits Measured current (mA)........................................: | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | b) Equipment whose external circuits are not referenced to earth. Measured current (mA) .......: | | N/A |
|---|---|---|---|

| 6 | **ELECTRICALLY- CAUSED FIRE** | | P |
|---|---|---|---|
| 6.2 | Classification of power sources (PS) and potential ignition sources (PIS) | | P |
| 6.2.2 | Power source circuit classifications | See below | P |
| 6.2.2.1 | General | | P |
| 6.2.2.2 | Power measurement for worst-case load fault ... : | (See appended table 6.2.2) | P |
| 6.2.2.3 | Power measurement for worst-case power source fault ........................................................ : | (See appended table 6.2.2) | P |
| 6.2.2.4 | PS1 ........................................................ : | (See appended table 6.2.2) | P |
| 6.2.2.5 | PS2 ........................................................ : | (See appended table 6.2.2) | P |
| 6.2.2.6 | PS3 ........................................................ : | | N/A |
| 6.2.3 | Classification of potential ignition sources | See below | P |
| 6.2.3.1 | Arcing PIS .............................................. : | No arcing PIS within the EUT | N/A |
| 6.2.3.2 | Resistive PIS ......................................... : | The EUT is considered as a resistive PIS under single fault condition (see table 6.2.3.2). The fire enclosure is also provided. | P |
| 6.3 | Safeguards against fire under normal operating and abnormal operating conditions | | P |
| 6.3.1 (a) | No ignition and attainable temperature value less than 90 % defined by ISO 871 or less than 300 °C for unknown materials ....................................... : | (See appended table 5.4.1.5, 6.3.2, 9.0, B.2.6) | P |
| 6.3.1 (b) | Combustible materials outside fire enclosure | No combustible materials on outside fire enclosure | N/A |
| 6.4 | Safeguards against fire under single fault conditions | | P |
| 6.4.1 | Safeguard Method | Control fire spread (also see sub-clause 6.4.4, 6.4.5, 6.4.6) | P |
| 6.4.2 | Reduction of the likelihood of ignition under single fault conditions in PS1 circuits | | N/A |
| 6.4.3 | Reduction of the likelihood of ignition under single fault conditions in PS2 and PS3 circuits | | N/A |
| 6.4.3.1 | General | | N/A |
| 6.4.3.2 | Supplementary Safeguards | | N/A |
| | Special conditions if conductors on printed boards are opened or peeled | | N/A |
| 6.4.3.3 | Single Fault Conditions ....................................... : | | N/A |
| | Special conditions for temperature limited by fuse | | N/A |

IEC62368_1B modified

intertek
Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 6.4.4 | Control of fire spread in PS1 circuits | No supplementary safeguards are needed | P |
| 6.4.5 | Control of fire spread in PS2 circuits | Considered | P |
| 6.4.5.2 | Supplementary safeguards ..............................: | Components and materials have adequate flammability classification (See appended tables 4.1.2 and Annex G) | P |
| 6.4.6 | Control of fire spread in PS3 circuit | No PS3 circuits within the EUT | N/A |
| 6.4.7 | Separation of combustible materials from a PIS | See below | P |
| 6.4.7.1 | General.............................................................: | See below | P |
| 6.4.7.2 | Separation by distance | Considered and PCB is min. V-1. | P |
| 6.4.7.3 | Separation by a fire barrier | No such parts | N/A |
| 6.4.8 | Fire enclosures and fire barriers | | P |
| 6.4.8.1 | Fire enclosure and fire barrier material properties | | P |
| 6.4.8.2.1 | Requirements for a fire barrier | No such parts | N/A |
| 6.4.8.2.2 | Requirements for a fire enclosure | Fire enclosure is provided | P |
| 6.4.8.3 | Constructional requirements for a fire enclosure and a fire barrier | Considered | P |
| 6.4.8.3.1 | Fire enclosure and fire barrier openings | No openings on the fire enclosure | N/A |
| 6.4.8.3.2 | Fire barrier dimensions | | N/A |
| 6.4.8.3.3 | Top Openings in Fire Enclosure: dimensions (mm) ......................................................................: | | N/A |
| | Needle Flame test | | N/A |
| 6.4.8.3.4 | Bottom Openings in Fire Enclosure, condition met a), b) and/or c) dimensions (mm) ........................: | | N/A |
| | Flammability tests for the bottom of a fire enclosure .............................................................: | | N/A |
| 6.4.8.3.5 | Integrity of the fire enclosure, condition met: a), b) or c) ..............................................................: | No such door or cover. | N/A |
| 6.4.8.4 | Separation of PIS from fire enclosure and fire barrier distance (mm) or flammability rating.........: | The fire enclosure is made of V-0 class material | P |
| 6.5 | Internal and external wiring | | N/A |
| 6.5.1 | Requirements | | N/A |
| 6.5.2 | Cross-sectional area ($mm^2$) .................................: | | — |
| 6.5.3 | Requirements for interconnection to building wiring .......................................................................: | | N/A |
| 6.6 | Safeguards against fire due to connection to additional equipment | | P |



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | External port limited to PS2 or complies with Clause Q.1 | All I/O ports comply with Annex Q.1 | P |

| 7 | **INJURY CAUSED BY HAZARDOUS SUBSTANCES** | | P |
|---|---|---|---|
| 7.2 | Reduction of exposure to hazardous substances | Checked | P |
| 7.3 | Ozone exposure | No ozone produced. | N/A |
| 7.4 | Use of personal safeguards (PPE) | | N/A |
| | Personal safeguards and instructions ............... : | | — |
| 7.5 | Use of instructional safeguards and instructions | | N/A |
| | Instructional safeguard (ISO 7010) .................... : | | — |
| 7.6 | Batteries............................................................: | (See Annex M) | P |

| 8 | **MECHANICALLY-CAUSED INJURY** | | P |
|---|---|---|---|
| 8.1 | General | See below | P |
| 8.2 | Mechanical energy source classifications | Sharp edges and corners: MS1; Equipment mass: MS1 | P |
| 8.3 | Safeguards against mechanical energy sources | Considered | P |
| 8.4 | Safeguards against parts with sharp edges and corners | The outer surface of the EUT is smoothed. No sharp edges and corners | P |
| 8.4.1 | Safeguards | Not required | N/A |
| 8.5 | Safeguards against moving parts | | N/A |
| 8.5.1 | MS2 or MS3 part required to be accessible for the function of the equipment | | N/A |
| 8.5.2 | Instructional Safeguard........................................ : | Not required | — |
| 8.5.4 | Special categories of equipment comprising moving parts | No such device within the EUT | N/A |
| 8.5.4.1 | Large data storage equipment | | N/A |
| 8.5.4.2 | Equipment having electromechanical device for destruction of media | | N/A |
| 8.5.4.2.1 | Safeguards and Safety Interlocks .........................: | | N/A |
| 8.5.4.2.2 | Instructional safeguards against moving parts | | N/A |
| | Instructional Safeguard.........................................: | | — |
| 8.5.4.2.3 | Disconnection from the supply | | N/A |
| 8.5.4.2.4 | Probe type and force (N) ......................................: | | N/A |
| 8.5.5 | High Pressure Lamps | No high pressure lamps. | N/A |

IEC62368_1B modified



Page 22 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.5.5.1 | Energy Source Classification | | N/A |
| 8.5.5.2 | High Pressure Lamp Explosion Test.....................: | | N/A |
| 8.6 | Stability | The mass of EUT is MS1 | P |
| 8.6.1 | Product classification | No stability requirements | P |
| | Instructional Safeguard..........................................: | Not required | — |
| 8.6.2 | Static stability | | N/A |
| 8.6.2.2 | Static stability test | | N/A |
| | Applied Force ........................................................: | | — |
| 8.6.2.3 | Downward Force Test | | N/A |
| 8.6.3 | Relocation stability test | | N/A |
| | Unit configuration during 10° tilt..............................: | | — |
| 8.6.4 | Glass slide test | | N/A |
| 8.6.5 | Horizontal force test (Applied Force).......................: | | N/A |
| | Position of feet or movable parts ............................: | | — |
| 8.7 | Equipment mounted to wall or ceiling | The EUT is not such equipment | N/A |
| 8.7.1 | Mounting Means (Length of screws (mm) and mounting surface) ...................................................: | | N/A |
| 8.7.2 | Direction and applied force ......................................: | | N/A |
| 8.8 | Handles strength | No such device within the EUT | N/A |
| 8.8.1 | Classification | | N/A |
| 8.8.2 | Applied Force .........................................................: | | N/A |
| 8.9 | Wheels or casters attachment requirements | No such device within the EUT | N/A |
| 8.9.1 | Classification | | N/A |
| 8.9.2 | Applied force ..........................................................: | | — |
| 8.10 | Carts, stands and similar carriers | No such device within the EUT | N/A |
| 8.10.1 | General | | N/A |
| 8.10.2 | Marking and instructions | | N/A |
| | Instructional Safeguard...........................................: | | — |
| 8.10.3 | Cart, stand or carrier loading test and compliance | | N/A |
| | Applied force ..........................................................: | | — |
| 8.10.4 | Cart, stand or carrier impact test | | N/A |
| 8.10.5 | Mechanical stability | | N/A |
| | Applied horizontal force (N) ....................................: | | — |

IEC62368_1B modified

BELKIN_000393



Page 23 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.10.6 | Thermoplastic temperature stability (℃)................: | | N/A |
| 8.11 | Mounting means for rack mounted equipment | No such device | N/A |
| 8.11.1 | General | | N/A |
| 8.11.2 | Product Classification | | N/A |
| 8.11.3 | Mechanical strength test, variable N  ...................: | | N/A |
| 8.11.4 | Mechanical strength test 250N, including end stops | | N/A |
| 8.12 | Telescoping or rod antennas................................. | No such device | N/A |
| | Button/Ball diameter (mm)...................................: | | — |

| 9 | **THERMAL BURN INJURY** | | — |
|---|---|---|---|
| 9.2 | Thermal energy source classifications | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.3 | Safeguard against thermal energy sources | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.4 | Requirements for safeguards | | — |
| 9.4.1 | Equipment safeguard | (See appended table B.3 & B.4) | — |
| 9.4.2 | Instructional safeguard .........................................: | Need to provide Instructional safeguard | — |

| 10 | **RADIATION** | | P |
|---|---|---|---|
| 10.2 | Radiation energy source classification | See below | P |
| 10.2.1 | General classification | Indicating LEDs | P |
| 10.3 | Protection against laser radiation | The EUT does not produce laser radiation | N/A |
| | Laser radiation that exists equipment: | | — |
| | Normal, abnormal, single-fault.............................: | | N/A |
| | Instructional safeguard .........................................: | | — |
| | Tool......................................................................: | | — |
| 10.4 | Protection against visible, infrared, and UV radiation | The EUT does not produce significant visible, infrared and UV radiation | N/A |
| 10.4.1 | General | | N/A |
| 10.4.1.a) | RS3 for Ordinary and instructed persons ............: | | N/A |
| 10.4.1.b) | RS3 accessible to a skilled person.......................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Personal safeguard (PPE) instructional safeguard...........................................: | | — |
| 10.4.1.c) | Equipment visible, IR, UV does not exceed RS1 . : | | N/A |
| 10.4.1.d) | Normal, abnormal, single-fault conditions .........: | | N/A |
| 10.4.1.e) | Enclosure material employed as safeguard is opaque................................................: | | N/A |
| 10.4.1.f) | UV attenuation .....................................: | | N/A |
| 10.4.1.g) | Materials resistant to degradation UV .................: | | N/A |
| 10.4.1.h) | Enclosure containment of optical radiation..........: | | N/A |
| 10.4.1.i) | Exempt Group under normal operating conditions...........................................: | | N/A |
| 10.4.2 | Instructional safeguard .......................................: | | N/A |
| 10.5 | Protection against x-radiation | The EUT does not produce x-radiation | N/A |
| 10.5.1 | X- radiation energy source that exists equipment : | | N/A |
| | Normal, abnormal, single fault conditions | | N/A |
| | Equipment safeguards...........................................: | | N/A |
| | Instructional safeguard for skilled person ............ : | | N/A |
| 10.5.3 | Most unfavourable supply voltage to give maximum radiation ............................................: | | — |
| | Abnormal and single-fault condition ...................: | | N/A |
| | Maximum radiation (pA/kg)................................: | | N/A |
| 10.6 | Protection against acoustic energy sources | No such device. | N/A |
| 10.6.1 | General | | N/A |
| 10.6.2 | Classification | | N/A |
| | Acoustic output, dB(A) .......................................: | | N/A |
| | Output voltage, unweighted r.m.s.......................: | | N/A |
| 10.6.4 | Protection of persons | | N/A |
| | Instructional safeguards .....................................: | | N/A |
| | Equipment safeguard prevent ordinary person to RS2....................................................: | | — |
| | Means to actively inform user of increase sound pressure...........................................: | | — |
| | Equipment safeguard prevent ordinary person to RS2....................................................: | | — |
| 10.6.5 | Requirements for listening devices (headphones, earphones, etc.) | No such device within the EUT | N/A |

IEC62368_1B modified



**intertek**
Total Quality. Assured.

Page 25 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 10.6.5.1 | Corded passive listening devices with analog input | | N/A |
| | Input voltage with 94 dB(A) $L_{Aeq}$ acoustic pressure output................................................... : | | — |
| 10.6.5.2 | Corded listening devices with digital input | | N/A |
| | Maximum dB(A) ................................................. : | | — |
| 10.6.5.3 | Cordless listening device | | N/A |
| | Maximum dB(A) ................................................. : | | — |

| B | **NORMAL OPERATING CONDITION TESTS, ABNORMAL OPERATING CONDITION TESTS AND SINGLE FAULT CONDITION TESTS** | | P |
|---|---|---|---|
| B.2 | Normal Operating Conditions | See below | P |
| B.2.1 | General requirements........................................ : | (See appended test tables) | P |
| | Audio Amplifiers and equipment with audio amplifiers ............................................................ : | No such component within the EUT (See Annex E) | N/A |
| B.2.3 | Supply voltage and tolerances | Input: 5 Vdc, 2 A | P |
| B.2.5 | Input test........................................................... : | (See appended table B.2.5) | P |
| B.3 | Simulated abnormal operating conditions | | P |
| B.3.1 | General requirements........................................ : | See below | P |
| B.3.2 | Covering of ventilation openings | No openings | N/A |
| B.3.3 | D.C. mains polarity test | Not connected to DC mains | N/A |
| B.3.4 | Setting of voltage selector ................................ : | No setting of voltage selector within the EUT | N/A |
| B.3.5 | Maximum load at output terminals ...................... : | Considered | P |
| B.3.6 | Reverse battery polarity | The reverse polarity installation is prevented by construction | P |
| B.3.7 | Abnormal operating conditions as specified in Clause E.2. | No audio amplifier within the EUT | N/A |
| B.3.8 | Safeguards functional during and after abnormal operating conditions | All safeguards remain effective | P |
| B.4 | Simulated single fault conditions | | P |
| B.4.2 | Temperature controlling device open or short-circuited ............................................................ : | Approved NTC device has been provided | P |
| B.4.3 | Motor tests | | N/A |
| B.4.3.1 | Motor blocked or rotor locked increasing the internal ambient temperature ........................... : | | N/A |
| B.4.4 | Short circuit of functional insulation | See below | P |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| B.4.4.1 | Short circuit of clearances for functional insulation | (See appended table B.4) | P |
| B.4.4.2 | Short circuit of creepage distances for functional insulation | (See appended table B.4) | P |
| B.4.4.3 | Short circuit of functional insulation on coated printed boards | No coated printed boards within the EUT | N/A |
| B.4.5 | Short circuit and interruption of electrodes in tubes and semiconductors | (See appended table B.4) | P |
| B.4.6 | Short circuit or disconnect of passive components | (See appended table B.4) | P |
| B.4.7 | Continuous operation of components | No such component intended for short time operation or intermittent operation | N/A |
| B.4.8 | Class 1 and Class 2 energy sources within limits during and after single fault conditions | | P |
| B.4.9 | Battery charging under single fault conditions ... : | (See Annex M) | P |
| C | UV RADIATION | | N/A |
| C.1 | Protection of materials in equipment from UV radiation | The EUT does not produce UV radiation | N/A |
| C.1.2 | Requirements | | N/A |
| C.1.3 | Test method | | N/A |
| C.2 | UV light conditioning test | | N/A |
| C.2.1 | Test apparatus | | N/A |
| C.2.2 | Mounting of test samples | | N/A |
| C.2.3 | Carbon-arc light-exposure apparatus | | N/A |
| C.2.4 | Xenon-arc light exposure apparatus | | N/A |
| D | TEST GENERATORS | | N/A |
| D.1 | Impulse test generators | No such device within the EUT | N/A |
| D.2 | Antenna interface test generator | | N/A |
| D.3 | Electronic pulse generator | | N/A |
| E | TEST CONDITIONS FOR EQUIPMENT CONTAINING AUDIO AMPLIFIERS | | N/A |
| E.1 | Audio amplifier normal operating conditions | No audio amplifier within the EUT | N/A |
| | Audio signal voltage (V) ......................................: | | — |
| | Rated load impedance (Ω) ................................: | | — |
| E.2 | Audio amplifier abnormal operating conditions | (See appended table B.3 & B.4) | N/A |
| F | EQUIPMENT MARKINGS, INSTRUCTIONS, AND INSTRUCTIONAL SAFEGUARDS | | P |
| F.1 | General requirements | | P |

IEC62368_1B modified



Page 27 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
|  | Instructions – Language ......................................: | English. However, the local language for each country that would be marketed shall be provided | — |
| F.2 | Letter symbols and graphical symbols |  | P |
| F.2.1 | Letter symbols according to IEC60027-1 | Letter symbols are used according to IEC 60027-1 | P |
| F.2.2 | Graphic symbols IEC, ISO or manufacturer specific | Graphic symbols are used according to IEC 60417-1 or ISO 3864-2 or ISO 7000 | P |
| F.3 | Equipment markings |  | P |
| F.3.1 | Equipment marking locations | Marking is on enclosure which is not removable part | P |
| F.3.2 | Equipment identification markings | See below | P |
| F.3.2.1 | Manufacturer identification .................................: | belkin | — |
| F.3.2.2 | Model identification .............................................: | F7U020 | — |
| F.3.3 | Equipment rating markings | See below | P |
| F.3.3.1 | Equipment with direct connection to mains |  | N/A |
| F.3.3.2 | Equipment without direct connection to mains |  | N/A |
| F.3.3.3 | Nature of supply voltage......................................: | ⎓ | — |
| F.3.3.4 | Rated voltage .....................................................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.4 | Rated frequency .................................................: |  | — |
| F.3.3.6 | Rated current or rated power ..............................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.7 | Equipment with multiple supply connections | The EUT is not such type equipment | N/A |
| F.3.4 | Voltage setting device | Only one power supply voltage, no voltage setting within the EUT | N/A |
| F.3.5 | Terminals and operating devices | See below | N/A |
| F.3.5.1 | Mains appliance outlet and socket-outlet markings................................................................ : | No such component within the EUT | N/A |
| F.3.5.2 | Switch position identification marking ................ : | No such marking used | N/A |
| F.3.5.3 | Replacement fuse identification and rating markings............................................................ : | No such component within the EUT | N/A |
| F.3.5.4 | Replacement battery identification marking ....... : | Battery can't be replaced by user | N/A |
| F.3.5.5 | Terminal marking location | No such component within the EUT | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| F.3.6 | Equipment markings related to equipment classification | See below | P |
| F.3.6.1 | Class I Equipment | The EUT is a Class III equipment | N/A |
| F.3.6.1.1 | Protective earthing conductor terminal | | N/A |
| F.3.6.1.2 | Neutral conductor terminal | Not permanently connected equipment | N/A |
| F.3.6.1.3 | Protective bonding conductor terminals | Evaluated at approved power supply | N/A |
| F.3.6.2 | Class II equipment (IEC60417-5172) | The EUT is a Class III equipment | N/A |
| F.3.6.2.1 | Class II equipment with or without functional earth | | N/A |
| F.3.6.2.2 | Class II equipment with functional earth terminal marking | | N/A |
| F.3.7 | Equipment IP rating marking .............................: | IPX0 | — |
| F.3.8 | External power supply output marking | Class III equipment | N/A |
| F.3.9 | Durability, legibility and permanence of marking | The marking on the EUT is durable and legible | P |
| F.3.10 | Test for permanence of markings | After rubbing test by water and petroleum spirit, the marking is still legible; it is not easily removed . | P |
| F.4 | Instructions | | P |
| | a) Equipment for use in locations where children not likely to be present - marking | The EUT is not such type equipment | N/A |
| | b) Instructions given for installation or initial use | Need to be further evaluated | — |
| | c) Equipment intended to be fastened in place | The EUT is not such type equipment | N/A |
| | d) Equipment intended for use only in restricted access area | The EUT is not such type equipment | N/A |
| | e) Audio equipment terminals classified as ES3 and other equipment with terminals marked in accordance F.3.6.1 | No such terminals | N/A |
| | f) Protective earthing employed as safeguard | Class III equipment | N/A |
| | g) Protective earthing conductor current exceeding ES 2 limits | | N/A |
| | h) Symbols used on equipment | Need to be further evaluated | — |
| | i) Permanently connected equipment not provided with all-pole mains switch | The EUT is not a permanently connected equipment | N/A |
| | j) Replaceable components or modules providing safeguard function | No replaceable components or modules within EUT | N/A |
| F.5 | Instructional safeguards | | — |

IEC62368_1B modified



Page 29 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
|  | Where "instructional safeguard" is referenced in the test report it specifies the required elements, location of marking and/or instruction | Need to be further evaluated | — |
| **G** | **COMPONENTS** |  | P |
| **G.1** | **Switches** |  | N/A |
| G.1.1 | General requirements | No switch is used | N/A |
| G.1.2 | Ratings, endurance, spacing, maximum load |  | N/A |
| **G.2** | **Relays** |  | N/A |
| G.2.1 | General requirements | No such devices within the EUT | N/A |
| G.2.2 | Overload test |  | N/A |
| G.2.3 | Relay controlling connectors supply power |  | N/A |
| G.2.4 | Mains relay, modified as stated in G.2 |  | N/A |
| **G.3** | **Protection Devices** |  | P |
| G.3.1 | Thermal cut-offs | No such devices within the EUT | N/A |
| G.3.1.1a) &b) | Thermal cut-outs separately approved according to IEC 60730 with conditions indicated in a) & b) |  | N/A |
| G.3.1.1c) | Thermal cut-outs tested as part of the equipment as indicated in c) |  | N/A |
| G.3.1.2 | Thermal cut-off connections maintained and secure |  | N/A |
| G.3.2 | Thermal links |  | N/A |
| G.3.2.1a) | Thermal links separately tested with IEC 60691 | No such devices within the EUT | N/A |
| G.3.2.1b) | Thermal links tested as part of the equipment |  | N/A |
|  | Aging hours (H) .................................................. : |  | — |
|  | Single Fault Condition ........................................ : |  | — |
|  | Test Voltage (V) and Insulation Resistance (Ω). : |  | — |
| G.3.3 | PTC Thermistors | Approved thermistor is used | P |
| G.3.4 | Overcurrent protection devices |  | N/A |
| G.3.5 | Safeguards components not mentioned in G.3.1 to G.3.5 |  | N/A |
| G.3.5.1 | Non-resettable devices suitably rated and marking provided |  | N/A |
| G.3.5.2 | Single faults conditions........................................: |  | N/A |
| **G.4** | **Connectors** |  | N/A |
| G.4.1 | Spacings |  | N/A |
| G.4.2 | Mains connector configuration ............................: |  | N/A |

IEC62368_1B modified

Stop.



Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.3 | Plug is shaped that insertion into mains socket-outlets or appliance coupler is unlikely | | N/A |
| **G.5** | **Wound Components** | | N/A |
| G.5.1 | Wire insulation in wound components................ | | N/A |
| G.5.1.2 a) | Two wires in contact inside wound component, angle between 45° and 90° | | N/A |
| G.5.1.2 b) | Construction subject to routine testing | | N/A |
| G.5.2 | Endurance test on wound components | | N/A |
| G.5.2.1 | General test requirements | | N/A |
| G.5.2.2 | Heat run test | | N/A |
| | Time (s) ...............................................: | | — |
| | Temperature (℃) .................................: | | — |
| G.5.2.3 | Wound Components supplied by mains | | N/A |
| **G.5.3** | **Transformers** | | N/A |
| G.5.3.1 | Requirements applied (IEC61204-7, IEC61558-1/-2, and/or IEC62368-1).....................................: | | N/A |
| | Position...............................................: | | — |
| | Method of protection ...........................: | | — |
| G.5.3.2 | Insulation | | N/A |
| | Protection from displacement of windings...........: | | — |
| G.5.3.3 | Overload test ....................................... : | | N/A |
| G.5.3.3.1 | Test conditions | | N/A |
| G.5.3.3.2 | Winding Temperatures testing in the unit | | N/A |
| G.5.3.3.3 | Winding Temperatures - Alternative test method | | N/A |
| **G.5.4** | **Motors** | | N/A |
| G.5.4.1 | General requirements | | N/A |
| | Position ..............................................: | | — |
| G.5.4.2 | Test conditions | | N/A |
| G.5.4.3 | Running overload test | | N/A |
| G.5.4.4 | Locked-rotor overload test | | N/A |
| | Test duration (days) ...........................: | | — |
| G.5.4.5 | Running overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.5.2 | Tested in the unit | | N/A |
| | Electric strength test (V) .....................: | | — |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.5.4.5.3 | Tested on the Bench - Alternative test method; test time (h) ......................................... : | | N/A |
| | Electric strength test (V) ...................................... : | | — |
| G.5.4.6 | Locked-rotor overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.6.2 | Tested in the unit | | N/A |
| | Maximum Temperature ........................................ : | | N/A |
| | Electric strength test (V) ..................................... : | | N/A |
| G.5.4.6.3 | Tested on the bench - Alternative test method; test time (h) ......................................... : | | N/A |
| | Electric strength test (V) ...................................... : | | N/A |
| G.5.4.7 | Motors with capacitors | | N/A |
| G.5.4.8 | Three-phase motors | | N/A |
| G.5.4.9 | Series motors | | N/A |
| | Operating voltage ................................................ : | | — |
| **G.6** | **Wire Insulation** | | N/A |
| G.6.1 | General | No such wire within the EUT | N/A |
| G.6.2 | Solvent-based enamel wiring insulation | | N/A |
| **G.7** | **Mains supply cords** | | N/A |
| G.7.1 | General requirements | | N/A |
| | Type................................................................... : | | — |
| | Rated current (A) ................................................ : | | — |
| | Cross-sectional area (mm$^2$), (AWG).................... : | | — |
| G.7.2 | Compliance and test method | | N/A |
| G.7.3 | Cord anchorages and strain relief for non-detachable power supply cords | | N/A |
| G.7.3.2 | Cord strain relief | | N/A |
| G.7.3.2.1 | Requirements | | N/A |
| | Strain relief test force (N) ..................................... : | | — |
| G.7.3.2.2 | Strain relief mechanism failure | | N/A |
| G.7.3.2.3 | Cord sheath or jacket position, distance (mm).... : | | — |
| G.7.3.2.4 | Strain relief comprised of polymeric material | | N/A |
| G.7.4 | Cord Entry ........................................................... : | | N/A |
| G.7.5 | Non-detachable cord bend protection | | N/A |
| G.7.5.1 | Requirements | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.7.5.2 | Mass (g) .............................................................. : | | — |
| | Diameter (m) ...................................................... : | | — |
| | Temperature (°C) ................................................ : | | — |
| G.7.6 | Supply wiring space | | N/A |
| G.7.6.2 | Stranded wire | | N/A |
| G.7.6.2.1 | Test with 8 mm strand | | N/A |
| **G.8** | **Varistors** | | N/A |
| G.8.1 | General requirements | | N/A |
| G.8.2 | Safeguard against shock | | N/A |
| G.8.3 | Safeguard against fire | | N/A |
| G.8.3.2 | Varistor overload test .......................................... : | | N/A |
| G.8.3.3 | Temporary overvoltage ........................................ : | | N/A |
| **G.9** | **Integrated Circuit (IC) Current Limiters** | | N/A |
| G.9.1 a) | Manufacturer defines limit at max. 5A. | No such device within the EUT | N/A |
| G.9.1 b) | Limiters do not have manual operator or reset | | N/A |
| G.9.1 c) | Supply source does not exceed 250 VA  ............ : | | — |
| G.9.1 d) | IC limiter output current (max. 5A) ...................... : | | — |
| G.9.1 e) | Manufacturers' defined drift ................................ : | | — |
| G.9.2 | Test Program 1 | | N/A |
| G.9.3 | Test Program 2 | | N/A |
| G.9.4 | Test Program 3 | | N/A |
| **G.10** | **Resistors** | | N/A |
| G.10.1 | General requirements | | N/A |
| G.10.2 | Resistor test | | N/A |
| G.10.3 | Test for resistors serving as safeguards between the mains and an external circuit consisting of a coaxial cable | | N/A |
| G.10.3.1 | General requirements | | N/A |
| G.10.3.2 | Voltage surge test | | N/A |
| G.10.3.3 | Impulse test | | N/A |
| **G.11** | **Capacitor and RC units** | | N/A |
| G.11.1 | General requirements | | N/A |
| G.11.2 | Conditioning of capacitors and RC units | | N/A |
| G.11.3 | Rules for selecting capacitors | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **G.12** | **Optocouplers** | | N/A |
| | Optocouplers comply with IEC 60747-5-5:2007 Spacing or Electric Strength Test (specify option and test results) ....................................................: | | N/A |
| | Type test voltage Vini ..........................................: | | — |
| | Routine test voltage, Vini,b ................................: | | — |
| **G.13** | **Printed boards** | | N/A |
| G.13.1 | General requirements | No requirement of insulation on printed boards within the EUT | N/A |
| G.13.2 | Uncoated printed boards | | N/A |
| G.13.3 | Coated printed boards | | N/A |
| G.13.4 | Insulation between conductors on the same inner surface | | N/A |
| | Compliance with cemented joint requirements (Specify construction)..........................................: | | — |
| G.13.5 | Insulation between conductors on different surfaces | | N/A |
| | Distance through insulation ..................................: | | N/A |
| | Number of insulation layers (pcs) ........................: | | — |
| G.13.6 | Tests on coated printed boards | | N/A |
| G.13.6.1 | Sample preparation and preliminary inspection | | N/A |
| G.13.6.2a) | Thermal conditioning | | N/A |
| G.13.6.2b) | Electric strength test | | N/A |
| G.13.6.2c) | Abrasion resistance test | | N/A |
| **G.14** | **Coating on components terminals** | | N/A |
| G.14.1 | Requirements ..................................................... : | (See G.13) | N/A |
| **G.15** | **Liquid filled components** | | N/A |
| G.15.1 | General requirements | No such devices within the EUT | N/A |
| G.15.2 | Requirements | | N/A |
| G.15.3 | Compliance and test methods | | N/A |
| G.15.3.1 | Hydrostatic pressure test | | N/A |
| G.15.3.2 | Creep resistance test | | N/A |
| G.15.3.3 | Tubing and fittings compatibility test | | N/A |
| G.15.3.4 | Vibration test | | N/A |
| G.15.3.5 | Thermal cycling test | | N/A |
| G.15.3.6 | Force test | | N/A |

IEC62368_1B modified



Page 34 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.15.4 | Compliance | | N/A |
| **G.16** | **IC including capacitor discharge function (ICX)** | | N/A |
| a) | Humidity treatment in accordance with sc5.4.8 – 120 hours | No such devices within the EUT | N/A |
| b) | Impulse test using circuit 2 with Uc = to transient voltage ...............................................: | | N/A |
| C1) | Application of ac voltage at 110% of rated voltage for 2.5 minutes | | N/A |
| C2) | Test voltage ......................................................: | | — |
| D1) | 10,000 cycles on and off using capacitor with smallest capacitance resistor with largest resistance specified by manufacturer | | N/A |
| D2) | Capacitance .......................................................: | | — |
| D3) | Resistance .........................................................: | | — |
| **H** | **CRITERIA FOR TELEPHONE RINGING SIGNALS** | | N/A |
| H.1 | General | No such devices within the EUT | N/A |
| H.2 | Method A | | N/A |
| H.3 | Method B | | N/A |
| H.3.1 | Ringing signal | | N/A |
| H.3.1.1 | Frequency (Hz) ....................................................: | | — |
| H.3.1.2 | Voltage (V) .........................................................: | | — |
| H.3.1.3 | Cadence; time (s) and voltage (V) ......................: | | — |
| H.3.1.4 | Single fault current (mA):.....................................: | | — |
| H.3.2 | Tripping device and monitoring voltage ..............: | | N/A |
| H.3.2.1 | Conditions for use of a tripping device or a monitoring voltage complied with | | N/A |
| H.3.2.2 | Tripping device | | N/A |
| H.3.2.3 | Monitoring voltage (V) .........................................: | | — |
| **J** | **INSULATED WINDING WIRES FOR USE WITHOUT INTERLEAVED INSULATION** | | N/A |
| | General requirements | | N/A |
| **K** | **SAFETY INTERLOCKS** | | N/A |
| K.1 | General requirements | No such devices within the EUT | N/A |
| K.2 | Components of safety interlock safeguard mechanism ........................................................ | | N/A |
| K.3 | Inadvertent change of operating mode | | N/A |
| K.4 | Interlock safeguard override | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| K.5 | Fail-safe | | N/A |
| | Compliance .........................................................: | | N/A |
| K.6 | Mechanically operated safety interlocks | | N/A |
| K.6.1 | Endurance requirement | | N/A |
| K.6.2 | Compliance and Test method .............................: | | N/A |
| K.7 | Interlock circuit isolation | | N/A |
| K.7.1 | Separation distance for contact gaps & interlock circuit elements (type and circuit location)  .........: | | N/A |
| K.7.2 | Overload test, Current (A) ...................................: | | N/A |
| K.7.3 | Endurance test | | N/A |
| K.7.4 | Electric strength test ..........................................: | | N/A |
| **L** | **DISCONNECT DEVICES** | | N/A |
| L.1 | General requirements | | N/A |
| L.2 | Permanently connected equipment | | N/A |
| L.3 | Parts that remain energized | | N/A |
| L.4 | Single phase equipment | | N/A |
| L.5 | Three-phase equipment | | N/A |
| L.6 | Switches as disconnect devices | | N/A |
| L.7 | Plugs as disconnect devices | | N/A |
| L.8 | Multiple power sources | No multiple power sources. | N/A |
| **M** | **EQUIPMENT CONTAINING BATTERIES AND THEIR PROTECTION CIRCUITS** | | P |
| M.1 | General requirements | | P |
| M.2 | Safety of batteries and their cells | Lithium cell is provided by IEC 62133 | P |
| M.2.1 | Requirements | Cells are approved | P |
| M.2.2 | Compliance and test method (identify method) .. : | Checked by inspection and evaluation based on the relevant documents of cells. | P |
| M.3 | Protection circuits | See below | P |
| M.3.1 | Requirements | Considered | P |
| M.3.2 | Tests | | P |
| | - Overcharging of a rechargeable battery | See Annex M table | P |
| | - Unintentional charging of a non-rechargeable battery | | N/A |
| | - Reverse charging of a rechargeable battery | | N/A |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | - Excessive discharging rate for any battery | See Annex M table | P |
| M.3.3 | Compliance ........................................................: | Considered. | P |
| M.4 | Additional safeguards for equipment containing secondary lithium battery | | P |
| M.4.1 | General | | P |
| M.4.2 | Charging safeguards | Considered | P |
| M.4.2.1 | Charging operating limits | Considered | P |
| M.4.2.2a) | Charging voltage, current and temperature ........: | See Annex M.4 table for details | — |
| M.4.2.2 b) | Single faults in charging circuitry .........................: | See Annex M.4 table for details | — |
| M.4.3 | Fire Enclosure | The fire enclosure is made by V-0 class material | P |
| M.4.4 | Endurance of equipment containing a secondary lithium battery | See below | P |
| M.4.4.2 | Preparation | Two fully charged batteries has been prepared for test and reference | P |
| M.4.4.3 | Drop and charge/discharge function tests | See below | P |
| | Drop | After the drop test, the voltage difference doesn't exceed 5% during 24 hours period | P |
| | Charge | After test, the charge function is still operated | P |
| | Discharge | After test, the discharge function is still operated | P |
| M.4.4.4 | Charge-discharge cycle test | Three complete discharge and charge cycles have been performed | P |
| M.4.4.5 | Result of charge-discharge cycle test | No fire or explosion is occurred during the test | P |
| M.5 | Risk of burn due to short circuit during carrying | See below | P |
| M.5.1 | Requirement | Battery terminal has been protected by enclosure structure | P |
| M.5.2 | Compliance and Test Method (Test of P.2.3) | The enclosure is provided against the entry of foreign objects | N/A |
| M.6 | Prevention of short circuits and protection from other effects of electric current | | P |
| M.6.1 | Short circuits | Considered | P |
| M.6.1.1 | General requirements | The external short circuit has been simulated, and no fire, explosion | P |

IEC62368_1B modified



Page 37 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| M.6.1.2 | Test method to simulate an internal fault | The force internal short circuit test of cell have been evaluated according to IEC 62133 requirement | P |
| M.6.1.3 | Compliance (Specify M.6.1.2 or alternative method) ............................................................ : | The sample does not explode or emit molten material during all of the tests | P |
| M.6.2 | Leakage current (mA) ......................................... : | | N/A |
| M.7 | Risk of explosion from lead acid and NiCd batteries | | N/A |
| M.7.1 | Ventilation preventing explosive gas concentration | | N/A |
| M.7.2 | Compliance and test method | | N/A |
| M.8 | Protection against internal ignition from external spark sources of lead acid batteries | The EUT is not such type equipment | N/A |
| M.8.1 | General requirements | | N/A |
| M.8.2 | Test method | | N/A |
| M.8.2.1 | General requirements | | N/A |
| M.8.2.2 | Estimation of hypothetical volume $Vz$ (m$^3$/s)....... : | | — |
| M.8.2.3 | Correction factors ............................................... : | | — |
| M.8.2.4 | Calculation of distance $d$ (mm) .......................... : | | — |
| M.9 | Preventing electrolyte spillage | | N/A |
| M.9.1 | Protection from electrolyte spillage | | N/A |
| M.9.2 | Tray for preventing electrolyte spillage | | N/A |
| M.10 | Instructions to prevent reasonably foreseeable misuse (Determination of compliance: inspection, data review; or abnormal testing) ........................ : | Considered | P |
| N | ELECTROCHEMICAL POTENTIALS | | P |
| | Metal(s) used ...................................................... : | Compliance | — |
| O | MEASUREMENT OF CREEPAGE DISTANCES AND CLEARANCES | | N/A |
| | Figures O.1 to O.20 of this Annex applied .......... : | | — |
| P | SAFEGUARDS AGAINST ENTRY OF FOREIGN OBJECTS AND SPILLAGE OF INTERNAL LIQUIDS | | P |
| P.1 | General requirements | See below | P |
| P.2.2 | Safeguards against entry of foreign object | See below | P |
| | Location and Dimensions (mm) .......................... : | No openings on EUT | — |
| P.2.3 | Safeguard against the consequences of entry of foreign object | | N/A |

IEC62368_1B modified



Page 38 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| P.2.3.1 | Safeguards against the entry of a foreign object | | N/A |
| | Openings in transportable equipment | No openings on EUT | N/A |
| | Transportable equipment with metalized plastic parts ............................................................... : | | N/A |
| P.2.3.2 | Openings in transportable equipment in relation to metallized parts of a barrier or enclosure (identification of supplementary safeguard) ....... : | No openings on EUT | N/A |
| P.3 | Safeguards against spillage of internal liquids | No such liquids within the EUT | N/A |
| P.3.1 | General requirements | | N/A |
| P.3.2 | Determination of spillage consequences | | N/A |
| P.3.3 | Spillage safeguards | | N/A |
| P.3.4 | Safeguards effectiveness | | N/A |
| P.4 | Metallized coatings and adhesive securing parts | | N/A |
| P.4.2 a) | Conditioning testing | | N/A |
| | Tc (°C) ................................................................. : | | — |
| | Tr (°C) ................................................................. : | | — |
| | Ta (°C) ................................................................. : | | — |
| P.4.2 b) | Abrasion testing  ................................................. : | (See G.13.6.2) | N/A |
| P.4.2 c) | Mechanical strength testing .................................. : | (See Annex T) | N/A |
| **Q** | **CIRCUITS INTENDED FOR INTERCONNECTION WITH BUILDING WIRING** | | P |
| Q.1 | Limited power sources | See below | P |
| Q.1.1 a) | Inherently limited output | | P |
| Q.1.1 b) | Impedance limited output | | N/A |
| | - Regulating network limited output under normal operating and simulated single fault condition | | N/A |
| Q.1.1 c) | Overcurrent protective device limited output | | N/A |
| Q.1.1 d) | IC current limiter complying with G.9 | | N/A |
| Q.1.2 | Compliance and test method | (See appended table Annex Q.1) | P |
| Q.2 | Test for external circuits – paired conductor cable | | N/A |
| | Maximum output current (A)  ................................ : | | — |
| | Current limiting method ........................................ : | | — |
| **R** | **LIMITED SHORT CIRCUIT TEST** | | N/A |
| R.1 | General requirements | | N/A |
| R.2 | Determination of the overcurrent protective device and circuit | | N/A |

IEC62368_1B modified



Page 39 of 64          Report No. 170800124TWN-001

| IEC 62368-1 |||| 
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| R.3 | Test method Supply voltage (V) and short-circuit current (A)). .................................................. : | | N/A |
| **S** | **TESTS FOR RESISTANCE TO HEAT AND FIRE** | | N/A |
| S.1 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ............................................... : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (℃) ................................................. : | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | - Material not consumed completely | | N/A |
| | - Material extinguishes within 30s | | N/A |
| | - No burning of layer or wrapping tissue | | N/A |
| S.2 | Flammability test for fire enclosure and fire barrier integrity | | N/A |
| | Samples, material ............................................... : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (℃) ................................................. : | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | Test specimen does not show any additional hole | | N/A |
| S.3 | Flammability test for the bottom of a fire enclosure | | N/A |
| | Samples, material ............................................... : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Cheesecloth did not ignite | | N/A |
| S.4 | Flammability classification of materials | | N/A |
| S.5 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ............................................... : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (test condition), (℃) ........................ : | | — |
| | Test flame according to IEC 60695-11-20 with conditions as set out | | N/A |

IEC62368_1B modified



Page 40 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | After every test specimen was not consumed completely | | N/A |
| | After fifth flame application, flame extinguished within 1 min | | N/A |
| **T** | **MECHANICAL STRENGTH TESTS** | | P |
| T.1 | General requirements | See below | P |
| T.2 | Steady force test, 10 N .......................................: | | N/A |
| T.3 | Steady force test, 30 N .......................................: | (See appended table T.3) | P |
| T.4 | Steady force test, 100 N ....................................: | (See appended table T.4) | P |
| T.5 | Steady force test, 250 N ....................................: | | N/A |
| T.6 | Enclosure impact test | | N/A |
| | Fall test | | N/A |
| | Swing test | | N/A |
| T.7 | Drop test ...........................................................: | (See appended table T.7) | P |
| T.8 | Stress relief test .................................................: | (See appended table T.8) | P |
| T.9 | Impact Test (glass) | No such devices within the EUT | N/A |
| T.9.1 | General requirements | | N/A |
| T.9.2 | Impact test and compliance | | N/A |
| | Impact energy (J)...................................................: | | — |
| | Height (m) ............................................................: | | — |
| T.10 | Glass fragmentation test .......................................: | (See sub-clause 4.4.4.9) | N/A |
| T.11 | Test for telescoping or rod antennas | No such devices within the EUT | N/A |
| | Torque value (Nm) ...............................................: | | — |
| **U** | **MECHANICAL STRENGTH OF CATHODE RAY TUBES (CRT) AND PROTECTION AGAINST THE EFECTS OF IMPLOSION** | | N/A |
| U.1 | General requirements | | N/A |
| U.2 | Compliance and test method for non-intrinsically protected CRTs | | N/A |
| U.3 | Protective Screen..................................................: | (See Annex T) | N/A |
| **V** | **DETERMINATION OF ACCESSIBLE PARTS (FINGERS, PROBES AND WEDGES)** | | N/A |
| V.1 | Accessible parts of equipment | | N/A |
| V.2 | Accessible part criterion | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | **TABLE: List of critical components** | | | | P |
|---|---|---|---|---|---|
| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
| L2 | interchangeable | interchangeable | 4.7μH±20%, 180 ℃ | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q2) | CET-MOS Corp | CEM3119A | $V_{DS}$: 20V (N channel), -30V (P channel) , $I_D$: 9A (N channel), -8A (P channel) | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q4,Q5) | Developer Microelectronics CO LTD | DP8205A | $V_{DS}$: 20V, $I_D$: 5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| R12 | interchangeable | interchangeable | 0.022Ω ±1%, 1/4W | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U2, U3) | HYCON Technology Corporation | HY2113-CB1A | Overcharge detection voltage: 4.275 V±0.05V, Overdischarge detection detection: 2.30 V ±0.1V | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q8, Q9, Q10, Q11) | Developer Microelectronics CO LTD | DP8024 | $V_{DS}$: 20V, $I_D$: 9.5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U4) | HOLYTA | H266 | VDD:- 0.3V~+6.5V | Applicable parts of IEC 62368-1 | Test in the appliance |
| NTC (Rt1) | DONGGUAN SENSICOM ELECTRONCS TECHNOLOGY co., ltd | SNS104 | 100KΩ at 25 ℃ | UL 1434 | UL recognized |
| Battery Cell | Jiangxi DBK Co., Ltd | 1166110 | Nominal voltage: 3.7V, 10000 mAh, 37 Wh. Li ion rechargeable cell | IEC 62133: 2012 | CB/TUV |
| **Plastic Material List:** | | | | | |

IEC62368_1B modified



Page 42 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | TABLE: List of critical components | | | | P |
|---|---|---|---|---|---|

| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
|---|---|---|---|---|---|
| PCB | GOLDENMAX INTERNATIONAL TECHNOLOGY (ZHUHAI) LTD | ILM-R1 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | KINGBO ARD LAMINATES HOLDINGS LTD | KB-6160 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | JIANGSU SUNYUAN AEROSPACE MATERIAL CO.,LTD | V-66 | 94 V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | interchangeable | interchangeable | Min. V-1, 130℃ | Applicable parts of IEC 62133, UL 94 | UL recognized |
| Plastic enclosure (top and bottom cover) | SABIC INNOVATIVE PLASTICS US L L C | C6200(GG) | V-0, 75 ℃ min. 1.5 mm thickness | Applicable parts of IEC 62133, UL 94 | UL recognized |

Supplementary information:
1) Provided evidence ensures the agreed level of compliance. See OD-CB2039.
2) Description line content is optional. Main line description needs to clearly detail the component used for testing.

IEC62368_1B modified

BELKIN_000413

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4, 4.8.5 | TABLE: Lithium coin/button cell batteries mechanical tests | | N/A |
|---|---|---|---|
| (The following mechanical tests are conducted in the sequence noted.) | | | |
| 4.8.4.2 | TABLE: Stress Relief test | | — |
| **Part** | **Material** | **Oven Temperature (°C)** | **Comments** |
| | | | |
| 4.8.4.3 | TABLE: Battery replacement test | | — |
| Battery part no. ...........................................................: | | | — |
| Battery Installation/withdrawal | | Battery Installation/Removal Cycle | Comments |
| | | 1 | |
| | | 2 | |
| | | 3 | |
| | | 4 | |
| | | 5 | |
| | | 6 | |
| | | 8 | |
| | | 9 | |
| | | 10 | |
| 4.8.4.4 | TABLE: Drop test | | — |
| Impact Area | Drop Distance | Drop No. | Observations |
| | | 1 | |
| | | 2 | |
| | | 3 | |
| 4.8.4.5 | TABLE: Impact | | — |
| **Impacts per surface** | **Surface tested** | **Impact energy (Nm)** | **Comments** |
| | | | |
| | | | |
| | | | |

Total Quality. Assured.

Page 44 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4.6 | **TABLE: Crush test** | | — |
|---|---|---|---|
| **Test position** | **Surface tested** | **Crushing Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| Supplementary information: | | | |

| 4.8.5 | **TABLE: Lithium coin/button cell batteries mechanical test result** | | N/A |
|---|---|---|---|
| **Test position** | **Surface tested** | **Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| | | | |
| Supplementary information: | | | |

IEC62368_1B modified

**CONFIDENTIAL**                                                                    **BELKIN_000415**



**Total Quality. Assured.**

Page 45 of 64          Report No. 170800124TWN-001

| IEC 62368-1 |||| 
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.2 | TABLE : Classification of electrical energy sources | N/A |
|---|---|---|

**5.2.2.2 – Steady State Voltage and Current conditions**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | U (Vrms or Vpk) | I (Apk or Arms) | Hz | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**5.2.2.3 - Capacitance Limits**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | ES Class |
|---|---|---|---|---|---|---|
| | | | | Capacitance, nF | Upk (V) | |
| | | | Normal | | | |
| | | | Abnormal | | | |
| | | | Single fault – SC/OC | | | |

**5.2.2.4 - Single Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Duration (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

**5.2.2.5 - Repetitive Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Off time (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

Test Conditions:
1. Abnormal & Single fault conditions for No. 1 & No. 2 were evaluated at approved power supply.
2. Abnormal & Single fault conditions for No. 3 were evaluated at Annex Q. See Table Annex Q.1 for details.
Supplementary information: SC=Short Circuit, OC=Short Circuit

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | **TABLE: Temperature measurements** | | | P |
|---|---|---|---|---|
| | Supply voltage (V) ....................: | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (°C) ......................: | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (°C) ....................: | 40 | 40 | 40 | — |
| | Tma (°C) ..................................: | 40 | 40 | 40 | — |
| Maximum measured temperature T of part/at: | | T (°C) | | | Allowed $T_{max}$ (°C) |
| **Below values for T (°C) are re-calculated to 40 degree C from actual ambient respectively:** | | | | | |
| PCB near MOSFET(Q2) | | 74.3 | 103.4 | 98.8 | 130 |
| PCB between MOSFET (Q4 and Q5) | | 61.7 | 89.5 | 86.2 | 130 |
| PCB near IC (U2) | | 63.3 | 95.8 | 90.6 | 130 |
| PCB near IC (U3) | | 61.6 | 95.0 | 89.9 | 130 |
| PCB near IC (U4) | | 52.4 | 59.7 | 57.0 | 130 |
| PCB between MOSFET (Q8 and Q9) | | 64.6 | 103.9 | 98.1 | 130 |
| PCB between MOSFET (Q10 and Q11) | | 62.6 | 97.5 | 92.1 | 130 |
| PCB near L2 | | 70.5 | 99.7 | 95.5 | 130 |
| Cell body | | 44.1 | 50.8 | 50.7 | 100 |
| Inside of plastic enclosure near cell | | 43.4 | 48.4 | 47.7 | 75 |
| Inside of plastic enclosure near PCB (L2) inside | | 47.4 | 55.1 | 53.1 | (For stress relief) |
| **Below values for T (°C) are re-calculated to 25 degree C from actual ambient respectively:** | | | | | |
| External plastic enclsure outside near cell | | 31.0 | 37.0 | 36.4 | 48 |
| External plastic enclsure outsite near MOSFET(Q2) | | 35.5 | 43.8 | 44.3 | 48 |
| External plastic enclsure outsite near (Q8 and Q9) | | 35.1 | 43.5 | 43.1 | 48 |
| External plastic enclsure outsite near MOSFET (Q10 and Q11) | | 34.7 | 42.5 | 42.7 | 48 |
| External plastic enclsure outsite near L2 | | 39.5 | 49.9 | 49.0 | 48 |

Note: The temperature test result of accessible part can not comply with touch temperature limits TS1 (48 degree C) according to Table 38.

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | TABLE: Temperature measurements | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) ................... : | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (°C) ..................... : | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (°C) .................... : | 40 | 40 | 40 | — |
| | Tma (°C) ................................. : | 40 | 40 | 40 | — |

| Maximum measured temperature T of part/at: | | | T (°C) | | | | | Allowed $T_{max}$ (°C) |
|---|---|---|---|---|---|---|---|---|
| Supplementary information: | | | | | | | | |
| Temperature T of winding: | $t_1$ (°C) | $R_1$ (Ω) | $t_2$ (°C) | $R_2$ (Ω) | T (°C) | Allowed $T_{max}$ (°C) | Insulation class | |
| — | — | — | — | — | — | — | — | |

| Supplementary information: |
|---|
| Note 1: Tma should be considered as directed by appliable requirement |
| Note 2: Tma is not included in assessment of Touch Temperatures (Clause 9) |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.10.2 | TABLE: Vicat softening temperature of thermoplastics | | N/A |
|---|---|---|---|
| Penetration (mm)........................................................ : | | | — |
| Object/ Part No./Material | | Manufacturer/trademark | T softening (°C) |
| | | | |
| | | | |
| supplementary information: | | | |

| 5.4.1.10.3 | TABLE: Ball pressure test of thermoplastics | | | N/A |
|---|---|---|---|---|
| Allowed impression diameter (mm) .................................. : | | ≤ 2 mm | | — |
| Object/Part No./Material | Manufacturer/trademark | Test temperature (°C) | Impression diameter (mm) |
| | | | |
| | | | |
| | | | |
| Supplementary information: | | | |

| 5.4.2.2, 5.4.2.4 and 5.4.3 | TABLE: Minimum Clearances/Creepage distance | | | | | | | N/A |
|---|---|---|---|---|---|---|---|---|
| Clearance (cl) and creepage distance (cr) at/of/between: | Up (V) | U r.m.s. (V) | Frequency (kHz)[1] | Required cl (mm) | cl (mm)[2] | Required[3] cr (mm) | cr (mm) | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Supplementary information: | | | | | | | | |
| Note 1: Only for frequency above 30 kHz | | | | | | | | |
| Note 2: See table 5.4.2.4 if this is based on electric strength test | | | | | | | | |
| Note 3: Provide Material Group | | | | | | | | |

IEC62368_1B modified

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **5.4.2.3** | **TABLE: Minimum Clearances distances using required withstand voltage** | | N/A |
|---|---|---|---|
| | **Overvoltage Category (OV):** | | |
| | **Pollution Degree:** | | |
| Clearance distanced between: | Required withstand voltage | Required cl (mm) | Measured cl (mm) |
| | | | |
| | | | |
| Supplementary information: | | | |

| **5.4.2.4** | **TABLE: Clearances based on electric strength test** | | N/A |
|---|---|---|---|
| Test voltage applied between: | Required cl (mm) | Test voltage (kV) peak/ r.m.s. / d.c. | Breakdown Yes / No |
| | | | |
| | | | |
| Supplementary information: | | | |

| **5.4.4.2, 5.4.4.5 c) 5.4.4.9** | **TABLE: Distance through insulation measurements** | | | | N/A |
|---|---|---|---|---|---|
| Distance through insulation di at/of: | Peak voltage (V) | Frequency (kHz) | Material | Required DTI (mm) | DTI (mm) |
| | | | | | |
| | | | | | |
| Supplementary information: | | | | | |

| **5.4.9** | **TABLE: Electric strength tests** | | N/A |
|---|---|---|---|
| Test voltage applied between: | Voltage shape (AC, DC) | Test voltage (V) | Breakdown Yes / No |
| | | | |
| | | | |
| | | | |
| Supplementary information:<br>This test was conducted on EUT with all sources of building-in power supply listed in table 4.1.2. | | | |



**Total Quality. Assured.**

Page 50 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.5.2.2 | TABLE: Stored discharge on capacitors | | | | N/A |
|---|---|---|---|---|---|
| Supply Voltage (V), Hz | Test Location | Operating Condition (N, S) | Switch position On or off | Measured Voltage (after 2 seconds) | ES Classification |
| | | | | | |
| | | | | | |
| | | | | | |
| Supplementary information:<br>X-capacitors installed for testing are:<br>☐ bleeding resistor rating:<br>☐ ICX:<br>Notes:<br>A. Test Location:<br>Phase to Neutral; Phase to Phase; Phase to Earth; and/or Neutral to Earth<br>B. Operating condition abbreviations:<br>N – Normal operating condition (e.g., normal operation, or open fuse); S –Single fault condition | | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.6.6.2 | TABLE: Resistance of protective conductors and terminations | | | P |
|---|---|---|---|---|
| Accessible part | | Test current (A) | Duration (min) | Voltage drop (V) | Resistance (Ω) |
| | | | | | |
| | | | | | |
| Supplementary information: | | | | | |

| 5.7.2.2, 5.7.4 | TABLE: Earthed accessible conductive part | | N/A |
|---|---|---|---|
| Supply voltage .............................................................: | | — |
| Location | Test conditions specified in 6.1 of IEC 60990 or Fault Condition No in IEC 60990 clause 6.2.2.1 through 6.2.2.8, except for 6.2.2.7 | Touch current (mA) |
| | 1 | |
| | 2* | |
| | 3 | |
| | 4 | |
| | 5 | |
| | 6 | |
| | 8 | |

Supplementary Information:

Notes:
[1] Supply voltage is the anticipated maximum Touch Voltage

[2] Earthed neutral conductor [Voltage differences less than 1% or more]

[3] Specify method used for measurement as described in IEC 60990 sub-clause 4.3

[4] IEC60990, sub-clause 6.2.2.7, Fault 7 not applicable.

[5] (*) IEC60990, sub-clause 6.2.2.2 is not applicable if switch or disconnect device (e.g., appliance coupler) provided.

IEC62368_1B modified



Page 52 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.2 | Table: Electrical power sources (PS) measurements for classification | | | | P |
|---|---|---|---|---|---|

| Source | Description | Measurement | | Max Power after 3 s | Max Power after 5 s[*] | PS Classification |
|---|---|---|---|---|---|---|
| A | Cells output Before PCB | Power (W) | : | 26.81 | 26.85 | PS2 |
| | | $V_A$ (V) | : | 3.73 | 3.73 | |
| | | $I_A$ (A) | : | 7.19 | 7.20 | |
| B | USB output | Power (W) | : | 13.67 | 10.36 | PS1 |
| | | $V_A$ (V) | : | 4.92 | 3.74 | |
| | | $I_A$ (A) | : | 2.78 | 2.77 | |
| C | USB output[1] | Power (W) | : | 15.67 | 15.31 | PS2 |
| | | $V_A$ (V) | : | 3.20 | 3.23 | |
| | | $I_A$ (A) | : | 4.90 | 4.74 | |
| D | USB output[2] | Power (W) | : | 10.15 | 9.92 | PS1 |
| | | $V_A$ (V) | : | 3.59 | 3.61 | |
| | | $I_A$ (A) | : | 2.83 | 2.75 | |
| E | USB output[3] | Power (W) | : | 12.07 | 12.06 | PS1 |
| | | $V_A$ (V) | : | 3.45 | 3.50 | |
| | | $I_A$ (A) | : | 3.50 | 3.45 | |
| Supplementary Information:<br>(*) Measurement taken only when limits at 3 seconds exceed PS1 limits<br>1. R12 short circuit<br>2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit<br>3. Q4, Pin 2, D - Pin 3, S2 short circuit | | | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.1 | Table: Determination of Potential Ignition Sources (Arcing PIS) | | | | N/A |
|---|---|---|---|---|---|

| Location | Open circuit voltage After 3 s (Vp) | Measured r.m.s current (Irms) | Calculated value $(V_p \times I_{rms})$ | Arcing PIS? Yes / No |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Supplementary information:
An Arcing PIS requires a minimum of 50 V (peak) a.c. or d.c. An Arcing PIS is established when the product of the open circuit voltage ($V_p$) and normal operating condition rms current ($I_{rms}$) is greater than 15.

IEC62368_1B modified