
**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.2 | **Table: Determination of Potential Ignition Sources (Resistive PIS)** | | | | | P |
|---|---|---|---|---|---|---|
| Circuit Location (x-y) | Operating Condition (Normal / Describe Single Fault) | Measured wattage or VA During first 30 s (W / VA) | Measured wattage or VA After 30 s (W / VA) | Protective Circuit, Regulator, or PTC Operated? Yes / No (Comment) | Resistive PIS? Yes/No |
| Battery pack output | Normal | 13.39 | 13.28 | Yes | No |
| Battery pack output | Single Fault [1] | 20.96 | 13.75 | Yes | Yes |
| Battery pack output | Single Fault [2] | 13.76 | 13.54 | Yes | No |
| Battery pack output | Single Fault [3] | 11.61 | 11.61 | Yes | No |

Supplementary Information:

A combination of voltmeter, VA and ammeter IA may be used instead of a wattmeter.

If a separate voltmeter and ammeter are used, the product of (VA x IA) is used to determine Resistive PIS classification.

A Resistive PIS: (a) dissipates more than 15 W, measured after 30 s of normal operation, <u>or</u> (b) under single fault conditions has either a power exceeding 100 W measured immediately after the introduction of the fault if electronic circuits, regulators or PTC devices are used, or has an available power exceeding 15 W measured 30 s after introduction of the fault.

1. R13 short circuit

2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit

3. Q4, Pin 2, D - Pin 3, S2 short circuit

| 8.5.5 | **TABLE: High Pressure Lamp** | | N/A |
|---|---|---|---|
| Description | | Values | Energy Source Classification |
| Lamp type.........................................................: | | | — |
| Manufacturer ...................................................: | | | — |
| Cat no. ............................................................: | | | — |
| Pressure (cold) (MPa).......................................: | | | MS_ |
| Pressure (operating) (MPa) ..............................: | | | MS_ |
| Operating time (minutes) ..................................: | | | — |
| Explosion method .............................................: | | | — |
| Max particle length escaping enclosure (mm) .: | | | MS_ |
| Max particle length beyond 1 m (mm)...............: | | | MS_ |
| Overall result ...................................................: | | | |
| Supplementary information: | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **B.2.5** | **TABLE: Input test** | | | | | | P |
|---|---|---|---|---|---|---|---|

| U (V) | I (A) | I rated (A) | P (W) | P rated (W) | Fuse No | I fuse (A) | Condition/status |
|---|---|---|---|---|---|---|---|
| 5 | 1.94 | 2 | 10.13 | - | - | - | Empty battery pack charging only |
|  |  |  |  |  |  |  |  |

| Supplementary information: |
|---|
| 1) The measured input current at rated voltage shall be. 110 % of rated current. |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 56 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.3 | TABLE: Abnormal operating condition tests | | P |
|---|---|---|---|
| Ambient temperature (°C) ............................................................: | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating ..: | | See appended table 4.1.2 | — |

| Component No. | Abnormal Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank USB1 Output | O/L | — | 5 | — | — | K | Cell body= 35.1 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Output (USB1+USB2 port) | O/L | — | 5 | — | — | K | Cell body= 35.7 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank USB1 Output | O/L | — | 4 | — | — | K | External enclosure near : Q2=43.2 ℃, Q8&Q9=42.9 ℃, Q10&Q11=35.4 ℃, L2=46.3 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output terminal + to - | S | — | 24 | — | — | K | Cell body=55.6℃, Ambient=55.3℃ | **Observation:** Unit shut down. Temperature stabilized, **Damaged:-** |
| Power bank input | Normal Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.3 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output (USB1 port) | Normal Excessive discharge | — | 14 | — | — | K | Cell body= 35.3 ℃, Ambient= 22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: Test table is provided to record abnormal and fault conditions for all applicable energy sources including Thermal burn injury. Column "Abnormal/Fault." Specify if test condition by indicating "Abnormal" then the condition for a Clause B.3 test or "Single Fault" then the condition for Clause B.4. | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | TABLE: Fault condition tests | | | | | | | P |
|---|---|---|---|---|---|---|---|---|

| Ambient temperature (°C) ............................................................ : | 25, if not stated below | — |
|---|---|---|
| Power source for EUT: Manufacturer, model/type, output rating . : | See appended table 4.1.2 | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 14 | — | — | K | Cell body=25.3℃, Ambient=20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.7 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.9℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 14 | — | — | K | Cell body=36.6℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | R12 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.8℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |

| Supplementary information: |
|---|

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 58 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | TABLE: Fault condition tests (cont.) | | | | | | | P |
|---|---|---|---|---|---|---|---|---|
| Ambient temperature (°C) ............................................................ : | | | | | | 25, if not stated below | | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | | | | | See appended table 4.1.2 | | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=35.1 ℃, Q8&Q9=37.5 ℃, Q10&Q11=31.7 ℃, L2=35.8 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=36.5 ℃, Q8&Q9=38.4 ℃, Q10&Q11=31.5 ℃, L2=36.2 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.1 ℃, Q8&Q9=45.1 ℃, Q10&Q11=40.3 ℃, L2=47.5℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



**intertek**
Total Quality. Assured.

Page 59 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **B.4** | **TABLE: Fault condition tests (cont.)** | | P |
| Ambient temperature (°C) .......................................................... : | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | See appended table 4.1.2 | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=42.7 ℃, Q8&Q9=44.8 ℃, Q10&Q11=39.0 ℃, L2=44.0 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | R12 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.0 ℃, Q8&Q9=46.8℃, Q10&Q11=40.5 ℃, L2=44.2 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 60 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex M | TABLE: Batteries | | P |
|---|---|---|---|
| The tests of Annex M are applicable only when appropriate battery data is not available | | | — |
| Is it possible to install the battery in a reverse polarity position?............. | | No. The reverse polarity installation is prevented by construction | — |

| | Non-rechargeable batteries | | | Rechargeable batteries | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discharging | | Un-intentional charging | Charging | | Discharging | | Reversed charging | |
| | Meas. current | Manuf. Specs. | | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. |
| Max. current during normal condition | — | — | — | 5.25 Vdc, 1.93 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |
| Max. current during fault condition | — | — | — | 5.25 Vdc, 2 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |

| Test results: | | Appropriate battery date is available | Verdict |
|---|---|---|---|
| - Chemical leaks | | There was no chemical leaks | P |
| - Explosion of the battery | | The battery did not explode resulting in injury to a user | P |
| - Emission of flame or expulsion of molten metal | | There was no emission of flame or expulsion of molten metal outside the battery operated product | P |
| - Electric strength tests of equipment after completion of tests | | | N/A |

Supplementary information:
1) Considered for real time clock battery. Also see appended table B.3, B.4.
2) Cell protected circuit diagram, please see the appendix 2.

IEC62368_1B modified

**CONFIDENTIAL**                                                   **BELKIN_000431**



**Total Quality. Assured.**

Page 61 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery/Cell No. | Test conditions | Measurements | | | Observation |
|---|---|---|---|---|---|
| | | U | I (A) | Temp (C) | |
| Cell No.1 | Normal (charging) | 4.12 | 1.34 | 27.2 | No exceeding the max. specified charging voltage and current |
| | Abnormal (Overcharge) | 4.12 | 1.34 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC ( Q2 Pin 3- Pin 5 short, Overcharge) | 4.13 | 0 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC (Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge) | 4.13 | 1.44 | 25.7 | No exceeding the max. specified charging voltage and current |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery identification | Charging at $T_{lowest}$ (°C) | Observation | Charging at $T_{highest}$ (°C) | Observation |
|---|---|---|---|---|
| Power bank | -10 | Stop charging and unit shut down | 60 | Stop charging and unit shut down |
| | | | | |
| Supplementary Information: | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex Q.1 | **TABLE: Circuits intended for interconnection with building wiring (LPS)** | | P |
|---|---|---|---|

Note: Measured UOC (V) with all load circuits disconnected:

| Output Circuit | Components | $U_{oc}$ (V) | $I_{sc}$ (A) | | S (VA) | |
|---|---|---|---|---|---|---|
| | | | Meas. | Limit | Meas. | Limit |
| USB1 port | Normal condition | 5.16 | 2.77 | ≤ 8.0 A | 10.36 | ≤ 100 VA |
| USB1 port | Single fault condition ((Q4, Pin 2, D - Pin 3, S2), short circuit) | 5.16 | 3.45 | ≤ 8.0 A | 12.06 | ≤ 100 VA |
| USB1 port | Single fault condition (Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit) | 5.14 | 2.75 | ≤ 8.0 A | 9.92 | ≤ 100 VA |
| USB1 port | Single fault condition (R12 short circuit) | 5.13 | 4.74 | ≤ 8.0 A | 15.31 | ≤ 100 VA |
| Supplementary Information: 1) Sc=Short circuit, Oc=Open circuit. | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| T.2, T.3, T.4, T.5 | **TABLE: Steady force test** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Force (N) | Test Duration (sec) | Observation |
| Enclosure | 1) | 1.5 | 30 N | 5 s | Intact |
| Enclosure | 1) | 1.5 | 100 N | 5 s | Intact |
| Supplementary information: 1) See appended table 4.1.2. | | | | | |

| T.6, T.9 | **TABLE: Impact tests** | | | | N/A |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Vertical distance (mm) | Observation | |
|  |  |  |  |  | |
| Supplementary information: 1) See appended table 4.1.2. | | | | | |

| T.7 | **TABLE: Drop tests** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Drop Height (mm) | Observation | |
| Enclosure | 1) | 1.5 | 1000 | Intact | |
| Enclosure[3] | 1) | 1.5 | 1000 | For M.4.4.3 drop: Measure Voltage before Test (V) d.c.:5.16 ; Measure Voltage during the following 24 hour period Test (V) d.c.:5.16[2]; Not fire, explode, or leak | |
| Supplementary information: 1)  See appended table 4.1.2. 2)  The voltage difference shall not exceed 5%. (M.4.4.3) 3)  After 1 m drop, the charging/discharging circuit functions are still avaliable operation and all safeguards are effective. (M.4.4.4) | | | | | |

| T.8 | **TABLE: Stress relief test** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Oven Temperature (°C) | Duration (h) | Observation |
| Enclosure | C6200GG | 1.5 | 70 | 7 | Not defeat the safe guard function |
| Supplementary information: | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 64 of 64          Report No. 170800124TWN-001

**List of test equipment used:**

A completed list of used test equipment shall be provided in the Test Reports when a Manufacturer Testing Laboratory according to TMP/CTF stage 1 or WMT/CTF stage 2 procedure has been used.

| Clause | Measurement / testing | Testing / measuring equipment / material used | Range used | Calibration date |
|--------|----------------------|-----------------------------------------------|------------|------------------|
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |
|        |                      |                                               |            |                  |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| ATTACHMENT TO TEST REPORT IEC 62368-1<br>EUROPEAN GROUP DIFFERENCES AND NATIONAL DIFFERENCES<br>(Audio/video, information and communication technology equipment Part 1: Safety requirements) | |
|---|---|
| **Differences according to**..........: | EN 62368-1:2014 |
| **Attachment Form No.**...............: | EU_GD_IEC62368_1B |
| **Attachment Originator**.............: | Intertek Semko AB |
| **Master Attachment**..................: | Date (2015-08) |
| **Copyright © 2015 IEC System of Conformity Assessment Schemes for Electrotechnical Equipment and Components (IECEE)** | |

| | **CENELEC COMMON MODIFICATIONS (EN)** | | — |
|---|---|---|---|
| 1 | NOTE Z1 | | N/A |
| 4.Z1 | Protective devices included as integral parts of the equipment or as parts of the building installation: | | N/A |
| | a) Included as parts of the equipment | | N/A |
| | b) For components in series with the mains; by devices in the building installation | | N/A |
| | c) For pluggable type B or permanently connected; by devices in the building installation | | N/A |
| 5.4.2.3.2.4 | Interconnection with external circuit | | N/A |
| 10.2.1 | Additional requirements in 10.5.1 | | N/A |
| 10.5.1 | RS1 compliance measurement conditions | | N/A |
| 10.6.2.1 | EN 71-1:2011, 4.20 and methods and distances | | N/A |
| 10.Z1 | Non-ionizing radiation from radio frequencies in the range 0 to 300 GHz | | N/A |
| G.7.1 | NOTE Z1 | | N/A |

| **ZB** | **ANNEX ZB, SPECIAL NATIONAL CONDITIONS (EN)** | | — |
|---|---|---|---|
| 4.1.15 | **Denmark, Finland, Norway and Sweden:**<br>Class I pluggable equipment type A marking | The EUT is a Class III equipment | N/A |
| 4.7.3 | **United Kingdom:**<br>Torque test socket-outlet BS 1363, and the plug part BS 1363. | | N/A |
| 5.2.2.2 | **Denmark:**<br>Warning for high touchcurrent | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11.1 and Annex G | **Finland and Sweden:** Separation of the telecommunication network from earth | | N/A |
| 5.5.2.1 | **Norway:** Capacitors rated for the applicable line-to-line voltage (230 V). | | N/A |
| 5.5.6 | **Finland, Norway and Sweden:** Resistors used as basic safeguard or bridging basic insulation comply with G.10.1 and G.10.2. | | N/A |
| 5.6.1 | **Denmark:** Protection for pluggable equipment type A; integral part of the equipment | The EUT is a Class III equipment | N/A |
| 5.6.4.2.1 | **Ireland and United Kingdom:** The protective current rating is taken to be 13 A | | N/A |
| 5.6.5.1 | **Ireland and United Kingdom:** Conductor sizes of flexible cords to be accepted by terminals for equipment rated 10 A to 13 A | | N/A |
| 5.7.5 | **Denmark:** The installation instruction affixed to the equipment if high protective conductor current | | N/A |
| 5.7.6.1 | **Norway and Sweden:** Television distribution system isolation text in user manual | | N/A |
| 5.7.6.2 | **Denmark:** Warning for high touch current | | N/A |
| B.3.1 and B.4 | **Ireland and United Kingdom:** Tests conducted using an external miniature circuit breaker or protective devices included as an integral part of the direct plug-in equipment | | N/A |



**Total Quality. Assured.**

Appendix 1                                Page 3 of 12                                Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.2 | **Denmark:**<br>Appliances rated ≤13 A provided with a plug according to DS 60884-2-D1:2011. | | N/A |
| | Class I equipment provided with socket-outlets provided with a plug in accordance with standard sheet DK 2-1a or DK 2-5a. | | N/A |
| | If a single-phase equipment having rated >13 A or poly-phase equipment provided with a supply cord with a plug, plug in accordance with the standard sheets DK 6-1a in DS 60884-2-D1 or EN 60309-2. | | N/A |
| | Mains socket outlets intended for providing power to Class II apparatus rated 2,5 A in accordance with DS 60884-2-D1:2011 standard sheet DKA 1-4a. | | N/A |
| | Other current rating socket outlets in compliance with Standard Sheet DKA 1-3a or DKA 1-1c. | | N/A |
| | Mains socket-outlets with earth in compliance with DS 60884-2-D1:2011 Standard Sheet DK 1-3a, DK 1-1c, DK1-1d, DK 1-5a or DK 1-7a | | N/A |
| G.4.2 | **United Kingdom:**<br>The plug part of direct plug-in equipment assessed to BS 1363 | | N/A |
| G.7.1 | **United Kingdom:**<br>Equipment fitted with a 'standard plug' in accordance with the Plugs and Sockets etc (Safety) Regulations 1994, Statutory Instrument 1994 No. 1768 | | N/A |
| G.7.1 | **Ireland:**<br>Apparatus provided with a plug in accordance with Statutory Instrument 525: 1997, "13 A Plugs and Conversion Adapters for Domestic Use | | N/A |
| G.7.2 | **Ireland and United Kingdom:**<br>A power supply cord for equipment which is rated over 10 A and up to and including 13 A. | | N/A |



**Total Quality. Assured.**

Appendix 1          Page 4 of 12          Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **ZC** | **ANNEX ZC, NATIONAL DEVIATIONS (EN)** | | — |
| 10.5.2 | **Germany:** Cathode ray tube intended for the display of visual images, authorization or application of type approval and marking. | | N/A |
| F.1 | **Italy:** The power consumption in Watts (W) indicated on TV receiver and in instruction for use | | N/A |
| | TV receivers provided with an instruction for use, schematic diagrams and adjustments procedure in Italian language. | | N/A |
| | Marking for controls and terminals in Italian language. | | N/A |
| | Conformity declaration according to the above requirements in the instruction manual | | N/A |
| | First importers of TV receivers manufactured outside EEC previous conformity certification to the Italian Post Ministry and Certification number on the backcover. | | N/A |



**Total Quality. Assured.**

Appendix 1  Page 5 of 12  Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **ATTACHMENT TO TEST REPORT IEC 62368-1 2th Ed.**<br>**U.S.A. NATIONAL DIFFERENCES**<br>Audio/video, information and communication technology equipment – Part 1: Safety requirements |
|---|
| **Differences according to**................: CSA/UL 62368-1:2014 |
| **Attachment Form No.**.....................: US&CA_ND_IEC623681B |
| **Attachment Originator** ..................: UL(US) |
| **Master Attachment** .........................: Date 2015-06 |
| **Copyright © 2015 IEC System for Conformity Testing and Certification of Electrical Equipment (IECEE), Geneva, Switzerland. All rights reserved.** |

| Clause | Requirement + Test | Result - Remark | Verdict |
|---|---|---|---|

| **IEC 62368-1 - US and Canadian National Differences**<br>**Special National Conditions based on Regulations and Other National Differences** | | | |
|---|---|---|---|
| 1.1 | All equipment is to be designed to allow installation according to the National Electrical Code (NEC), ANSI/NFPA 70, the Canadian Electrical Code (CEC), Part I, CAN/CSA C22.1, and when applicable, the National Electrical Safety Code, IEEE C2.<br>Also, for such equipment marked or otherwise identified, installation is allowed per the Standard for the Protection of Information Technology Equipment, ANSI/NFPA 75. | | P |
| 1.4 | Additional requirements apply to some forms of power distribution equipment, including sub-assemblies. | | P |
| 4.1.17 | For lengths exceeding 3.05 m, external interconnecting flexible cord and cable assemblies are required to be a suitable cable type (e.g., DP, CL2) specified in the NEC. | | N/A |

   **BELKIN_000440**



**Total Quality. Assured.**

Appendix 1                    Page 6 of 12              Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | For lengths 3.05 m or less, external interconnecting flexible cord and cable assemblies that are not types specified in the NEC generally are required to have special construction features and identification markings. | | N/A |
| 4.8 | Lithium coin / button cell batteries have modified special construction and performance requirements. | | N/A |
| 5.6.3 | Protective earthing conductors comply with the minimum conductor sizes in Table G.5, except as required by Table G.7ADV.1 for cord connected equipment, or Annex DVH for permanently connected equipment | The EUT is a Class III equipment | N/A |
| 5.7.7 | Equipment intended to receive telecommunication ringing signals complies with a special touch current measurement tests. | | N/A |
| 6.5.1 | PS3 wiring outside a fire enclosure complies with single fault testing in B.4, or be current limited per one of the permitted methods. | | N/A |
| Annex F (F.3.3.8) | Output terminals provided for supply of other equipment, except mains, supply are marked with a maximum rating or references to which equipment it is permitted to be connected. | | N/A |
| Annex G (G.7.1) | Permanent connection of equipment to the mains supply by a power supply cord is not permitted, except for certain equipment, such as ATMs. | | N/A |
| Annex G (G.7.3) | Power supply cords are required to have attachment plugs rated not less than 125 percent of the rated current of the equipment. | | N/A |
| | Flexible power supply cords are required to be compatible with Article 400 of the NEC, and Tables 11 and 12 of the CEC. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex G (G.7.5) | Minimum cord length is required to be 1.5 m, with certain constructions such as external power supplies allowed to consider both input and output cord lengths into the requirement. Power supply cords are required to be no longer than 4.5 m in length if used in ITE Rooms. | | N/A |
| Annex H.2 | Continuous ringing signals under normal operating conditions up to 16 mA only are permitted if the equipment is subjected to special installation and performance restrictions. | | N/A |
| Annex H.4 | For circuits with other than ringing signals and with voltages exceeding 42.4 $V_{peak}$ or 60 V d.c., the maximum acceptable current through a 2000 ohm resistor (or greater) connected across the voltage source with other loads disconnected is 7.1 mA peak or 30 mA d.c. under normal operating conditions. | | N/A |
| Annex M | Battery packs for stationary applications comply with special component requirements. | | P |
| Annex DVA (1) | Equipment intended for use in spaces used for environmental air are subjected to special flammability requirements for heat and visible smoke release. | | N/A |
| | For ITE room applications, automated information storage systems with combustible media greater than 0.76 $m^3$ (27 cu ft) have a provision for connection of either automatic sprinklers or a gaseous agent extinguishing system with an extended discharge. | | N/A |



**Total Quality. Assured.**

Appendix 1 Page 8 of 12 Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Consumer products designed or intended primarily for children 12 years of age or younger are subject to additional requirements in accordance with U.S. & Canadian Regulations. | | N/A |
| | Baby monitors additionally comply with ASTM F2951, Consumer Safety Specification for Baby Monitors. | | N/A |
| Annex DVA (5.6.3) | For Pluggable Equipment Type A, the protection in the installation is assumed to be 20A. | | N/A |
| Annex DVA (6.3) | The maximum quantity of flammable liquid stored in equipment complies with NFPA 30. | | N/A |
| Annex DVA (6.4.8) | For ITE room applications, enclosures with combustible material measuring greater than 0.9 $m^2$ (10 sq ft) or a single dimension greater than 1.8 m (6 ft) have a flame spread rating of 50 or less. For equipment with the same dimensions for other applications, an external surface that is not a fire enclosure requires a min. flammability classification of V-1. | | N/A |
| Annex DVA (10.3.1) | Equipment with lasers meets the U.S. Code of Federal Regulations 21 CFR 1040 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |
| Annex DVA (10.5.1) | Equipment that produces ionizing radiation complies with the U.S. Code of Federal Regulations, 21 CFR 1020 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |



**Total Quality. Assured.**

Appendix 1          Page 9 of 12          Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (F.3.3.3) | Equipment for use on a.c. mains supply systems with a neutral and more than one phase conductor (e.g. 120/240 V, 3-wire) require a special marking format for electrical ratings. Additional considerations apply for voltage ratings that exceed the attachment cap rating or are lower than the "Normal Operating Condition" in Table 2 of CAN/CSA C22.2 No. 235." | | N/A |
| Annex DVA (F.3.3.5) | Equipment identified for ITE (computer) room installation is marked with the rated current | | N/A |
| Annex DVA (G.1) | Vertically-mounted disconnect switches and circuit breakers have the "on" position indicated by the handle in the up position | | N/A |
| Annex DVA (G.3.4) | Suitable NEC/CEC branch circuit protection rated at the maximum circuit rating is required for all standard supply outlets and receptacles (such as supplied in power distribution units) if the supply branch circuit protection is not suitable. | | N/A |
| Annex DVA (G.4.2) | Equipment with isolated ground (earthing) receptacles complies with NEC 250.146(D) and CEC 10-112 and 10-906(8). | | N/A |
| Annex DVA (G.4.3) | Where a fuse is used to provide Class 2 or Class 3 current limiting, it is not operator-accessible unless it is non- interchangeable. | | N/A |
| Annex DVA (G.5.3) | Power distribution transformers distributing power at 100 volts or more, and rated 10 kVA or more, require special transformer overcurrent protection. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (G.5.4) | Motor control devices are required for cord-connected equipment with a mains-connected motor if the equipment is rated more than 12 A, or if the equipment has a nominal voltage rating greater than 120 V, or if the motor is rated more than 1/3 hp (locked rotor current over 43 A). | | N/A |
| Annex DVA (Annex M) | For ITE room applications, equipment with battery systems capable of supplying 750 VA for five minutes have a battery disconnect means that may be connected to the ITE room remote power-off circuit. | | N/A |
| Annex DVA (Q) | Wiring terminals intended to supply Class 2 outputs according to the NEC or CEC Part 1are marked with the voltage rating and "Class 2" or equivalent; marking is located adjacent to the terminals and visible during wiring. | | N/A |
| Annex DVB (1) | Additional requirements apply for equipment used for entertainment purposes intended for installation in general patient care areas of health care facilities. | | N/A |
| Annex DVC (1) | Additional requirements apply for equipment intended for mounting under kitchen cabinets. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVE (4.1.1) | Some equipment, components, sub-assemblies and materials associated with the risk of fire, electric shock, or personal injury have component or material ratings in accordance with the applicable national (U.S. and Canadian) component or material requirements. Components required to comply include: appliance couplers, attachment plugs, battery back-up systems, battery packs, circuit breakers, communication circuit accessories, connectors (used for current interruption of non-LPS circuits), power supply cords, direct plug-in equipment, electrochemical capacitor modules (energy storage modules with ultra-capacitors), enclosures (outdoor), flexible cords and cables, fuses (branch circuit), ground-fault current interrupters, interconnecting cables, data storage equipment, printed wiring, protectors for communications circuits, receptacles, surge protective devices, vehicle battery adapters, wire connectors, and wire and cables. | | N/A |
| Annex DVH | Equipment for permanent connection to the mains supply is subjected to additional requirements. | | N/A |
| Annex DVH (DVH.1) | Wiring methods (terminals, leads, etc.) used for the connection of the equipment to the mains are in accordance with the NEC/CEC. | | N/A |
| Annex DVH (DVH.3.2) | Terminals for permanent wiring, including protective earthing terminals, are suitable for U.S./Canadian wire gauge sizes, rated 125 percent of the equipment rating, and are specially marked when specified. | | N/A |


**Total Quality. Assured.**

Appendix 1                        Page 12 of 12                Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVH (DVH.3.2) | Wire binding screws are not permitted to attach conductors larger than 10 AWG (5.3 mm$^2$). | | N/A |
| Annex DVH (DVH.4) | Permanently connected equipment is required to have a suitable wiring compartment and wire bending space. | | N/A |
| Annex DVH (DVH 5.5) | Equipment connected to a centralized d.c. power system, and having one pole of the DC mains input terminal connected to the main protective earthing terminal in the equipment, complies with special earthing, wiring, marking and installation instruction requirements. | | N/A |
| Annex DVI (6.7 ) | Equipment intended for connection to telecommunication network outside plant cable is required to be protected against overvoltage from power line crosses. | | N/A |
| Annex DVJ (10.6.1 ) | Equipment connected to a telecommunication and cable distribution networks and supplied with an earphone intended to be held against, or in the ear is required to comply with special acoustic pressure requirements. | | N/A |



**Total Quality. Assured.**

Appendix 2             Page 1 of 2             Report No. 170800124TWN-001
Circuit and Layout drawing

Circuit





**Total Quality. Assured.**

Appendix 2 Page 2 of 2 Report No. 170800124TWN-001
Circuit and Layout drawing

Layout



CONFIDENTIAL



**Total Quality. Assured.**

Photos                                    Page 1 of 4                     Report No. 170800124TWN-001

External view of EUT



**CONFIDENTIAL**                                                              **BELKIN_000450**



**Total Quality. Assured.**

Photos                                    Page 2 of 4                        Report No. 170800124TWN-001

Internal view of EUT





CONFIDENTIAL                                                **BELKIN_000451**



**Total Quality. Assured.**

Photos                                    Page 3 of 4                    Report No. 170800124TWN-001

Internal view of EUT



Top view of PCB





**Total Quality. Assured.**

Photos                          Page 4 of 4                    Report No. 170800124TWN-001

Bottom view of PCB



| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, October 18, 2017 3:54 PM PDT |
| **To:** | Norbert von Boode |
| **Subject:** | Fw: Worm 1, 2 and 3 IEC 62368-1 test report |
| **Attachments:** | 170800124TWN-001_CCA  IEC 62368-1.pdf, 170800125TWN-001 IEC 62368-1.pdf, RE F7U021, status tracker from ITS.msg |

For your records.  Pocket Power temperature on new UL/IEC.  Summarized results:
Pocket Power 5k; 6 degrees over
Pocket Power 10k: 2 degrees over
Pocket Power 15k: 5 degrees over
Rajesh is sending Power Packs 5k and 10k to different labs to see if there is variation in labs testing.  Will get data on that in 2-3 weeks.


**From:** Rajesh Karki
**Sent:** Monday, October 16, 2017 7:23 PM
**To:** Nick Kalra
**Subject:** FW: Worm 1, 2 and 3 IEC 62368-1 test report

Attached is the test report is for Worm 1 and 2. Please see attached table 5.4.1.4, 6.3.2, 9.0, B.2.6
Temperature measurements.

For Worm 3 – See attached email.


Thanks
Rajesh

**From:** Jay Tu
**Sent:** Monday, October 16, 2017 7:16 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** RE: Worm 1, 2 and 3 IEC 62368-1 test report

Hi Rajesh,

Please see the attachment.

Thanks.


Best Regards

Jay Tu
Regulatory Compliance Engineer

Belkin

**BELKIN_000454**

O  310 751 5559
M +886 925 445 446

  LINKSYS

belkin.com

---

**From:** Rajesh Karki
**Sent:** Tuesday, October 17, 2017 10:12 AM
**To:** Jay Tu <Jay.Tu@belkin.com>
**Subject:** Worm 1, 2 and 3 IEC 62368-1 test report

Hi Jay,
Can you please send me the test reports for IEC 62368-1 for Worm 1, 2 and 3.
I checked my emails and was unable to find it in my emails. We need to provide to PMs asap so
can you please check if you have it.
If not than I will checkup the backup of my old laptop tomorrow.

Thanks
**RAJESH KARKI**
Principal Regulatory Compliance Engineer

**Belkin International**
O +1 310 751 2817
M +1 949 735 9726
Skype: karki.rajesh



Test Report issued under the responsibility of:



Total Quality. Assured.

---

## TEST REPORT
## IEC 62368-1
## Audio/video, information and communication technology equipment
## Part 1: Safety requirements

| | |
|---|---|
| **Report Number** .............................. : | 170800124TWN-001 |
| Date of issue .................................. : | August 1, 2017 |
| Total number of pages .................... : | 64 pages test report + Appendix 1, 12 pages + Appendix 2, 2 pages + Photos, 4 pages. |
| **Applicant's name** .......................... : | Belkin International Inc. |
| Address ........................................... : | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| **Test specification:** | |
| Standard......................................... : | IEC 62368-1:2014 (Second Edition) _ modified |
| Test procedure............................... : | Test Report |
| Non-standard test method ............. : | N/A |
| **Test Report Form No. ..................:** | - |
| Test Report Form(s) Originator...... : | - |
| Master TRF .................................... : | - |

**General disclaimer:**

The test results presented in this report relate only to the object tested.

*Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website:*
http://www.intertek-twn.com/terms/ . *Intertek's responsibility and liability are limited to the terms and conditions of the agreement.*

*This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*

**BELKIN_000456**



**Total Quality. Assured.**

Page 2 of 64        Report No. 170800124TWN-001

| | |
|---|---|
| Test Item description .................................... : | Rechargeable Li-Ion Battery Pack |
| Trade Mark ................................................... : | belkin |
| Manufacturer ................................................ : | Belkin International Inc. |
| | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| Model/Type reference .................................. : | F7U020 |
| Ratings ......................................................... : | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4A, 6070 mAh |
| | (each port 2.4 A max)<br>Class III |

IEC62368_1B modified



**Total Quality. Assured.**

| Testing procedure and testing location: | | |
|---|---|---|
| ☒ | Testing Laboratory: | Intertek Testing Services Taiwan Ltd. |
| Testing location/ address ............................ : | | 5F, No. 423, Ruiguang Rd., Neihu District, Taipei 114, Taiwan |
| Tested by (name + signature).............. : | | Mark Chou |
| Approved by (name + signature) ........ : | | Jacky Yang |

IEC62368_1B modified



**Total Quality. Assured.**

Page 4 of 64          Report No. 170800124TWN-001

| **List of Attachments (including a total number of pages in each attachment):** |
|---|
| Appendix 1 (12 pages) – National Differences |
| Appendix 2 (2 pages) –Circuit and Layout drawing |
| Photos (4 pages) |
| **Summary of testing:** |

| **Tests performed (name of test and test clause):** | **Testing location:** |
|---|---|
| | Intertek Testing Services Taiwan Ltd. |
| 4.6.2     10 N steady force test | |
| 5.4.1.4, 6.3.2, 9.0, B.2.6 Temperature measurements | |
| 6.2.2     Electrical power sources (PS) measurements for classification | |
| 6.2.3.2 Determination of potential ignition sources (resistive PIS) | |
| B.2.5     Input test | |
| B.3     Simulated abnormal operating conditions | |
| B.4     Simulated single fault conditions | |
| F.3.10   Marking durability test | |
| M.3, M.4  Batteries test | |
| Q.1     Limited power source test | |
| T.3     Steady force test – 30 N | |
| T.4     Steady force test – 100 N | |
| T.7     Drop test | |
| T.8     Stress relief Test | |

IEC62368_1B modified

**CONFIDENTIAL**

**BELKIN_000459**



Total Quality. Assured.                Page 5 of 64              Report No. 170800124TWN-001

**Copy of marking plate:**

The artwork below may be only a draft. The use of certification marks on a product must be authorized by the respective NCBs that own these marks.

**(Representative)**



**Note:**

1. The above markings are the minimum requirements required by the safety standard. For the final production samples, the additional markings which do not give rise to misunderstanding may be added.

IEC62368_1B modified



**Total Quality. Assured.**

| TEST ITEM PARTICULARS: | |
|---|---|
| Classification of use by ...............................................: | ☒ Ordinary person<br>☐ Instructed person<br>☐ Skilled person<br>☐ Children likely to be present |
| Supply Connection.......................................................: | ☐ AC Mains ☐ DC Mains<br>☒ External Circuit - not Mains connected<br> - ☒ ES1 ☐ ES2 ☐ ES3 |
| Supply % Tolerance ....................................................: | ☐ +10%/-10%<br>☐ +20%/-15%<br>☐ +_____%/ -_____%<br>☒ None |
| Supply Connection – Type  .........................................: | ☐ pluggable equipment  type A -<br>          ☐ non-detachable supply cord<br>          ☐ appliance coupler<br>          ☐ direct plug-in<br>          ☐ mating connector<br>☐ pluggable equipment  type B -<br>          ☐ non-detachable supply cord<br>          ☐ appliance coupler<br>☐ permanent connection<br>☐ mating connector ☒ other: not directly connected to the mains |
| Considered current rating of protective device as part of building or equipment installation ............................: | N/A;<br>Installation location:  ☐ building; ☐ equipment |
| Equipment mobility ......................................................: | ☒ movable      ☐ hand-held      ☒ transportable<br>☐ stationary    ☐ for building-in   ☐ direct plug-in<br>☐ rack-mounting      ☐ wall-mounted |
| Over voltage category (OVC)  ...................................: | ☐ OVC I        ☐ OVC II      ☐ OVC III<br>☐ OVC IV     ☒ other: Not direct connected to the mains |
| Class of equipment ....................................................: | ☐ Class I       ☐ Class II     ☒ Class III |
| Access location .........................................................: | ☐ restricted access location   ☒ N/A |
| Pollution degree (PD)  ...............................................: | ☐ PD 1     ☒ PD 2     ☒ PD 3 |
| Manufacturer's specified maxium operating ambient : | 40 °C for charge conditions; 40 °C for discharge conditions |
| IP protection class  ....................................................: | ☒ IPX0 ☐ IP____ |
| Power Systems ..........................................................: | ☐ TN ☐ TT        ☐ IT - _____ V L-L |
| Altitude during operation (m)  ...................................: | ☐ 2000 m or less  ☒ 5000 m |
| Altitude of test laboratory (m)  .................................: | ☒ 2000 m or less  ☐ _____ m |
| Mass of equipment (g) ..............................................: | ☒ Approx. 222.77 g |
| | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 7 of 64          Report No. 170800124TWN-001

| POSSIBLE TEST CASE VERDICTS: | |
|---|---|
| - test case does not apply to the test object................. : | N/A |
| - test object does meet the requirement ...................... : | P (Pass) |
| - test object does not meet the requirement ................ : | F (Fail) |
| TESTING: | |
| Date of receipt of test item............................................ : | April 10, 2017 |
| Date (s) of performance of tests................................... : | April 26, 2017 – July  4, 2017 |
| | |

IEC62368_1B modified



**Total Quality. Assured.**

| GENERAL REMARKS: |
|---|
| **"(See Enclosure #)"** refers to additional information appended to the report.<br>**"(See appended table)"** refers to a table appended to the report. |
| **Throughout this report a** ☐ **comma /** ☒ **point is used as the decimal separator.** |
| This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program. |
| When determining the test conclusion, the Measurement Uncertainty of test has been considered. |
| **Manufacturer's Declaration per sub-clause 4.2.5 of IECEE 02:** |

| The application for obtaining a CB Test Certificate includes more than one factory location and a declaration from the Manufacturer stating that the sample(s) submitted for evaluation is (are) representative of the products from each factory has been provided ............................................................. : | ☐ **Yes**<br>☒ **Not applicable** |
|---|---|
| **When differences exist; they shall be identified in the General product information section.** | |
| **Name and address of factory (ies) .......................... :** | 1. SHENZHEN DBK ELECTRONICS CO., LTD<br>1st-5th floor Building 1, Jinyuan company Longhua Industrial Park, the north of Longguan Rd Hualian Community, Longhua Town, 518109 Baoan District, ShenZhen, Guangdong, China 518109 |

IEC62368_1B modified



**Total Quality. Assured.**

Page 9 of 64          Report No. 170800124TWN-001

| GENERAL PRODUCT INFORMATION: |
|---|

**Product Description –**

The tested product is a Rechargeable Li-Ion Battery Pack for use in a general environment and the equipment is considered as transportable and Class III equipment.

The EUT has one micro USB input port and two USB output ports.

The Rechargeable Li-Ion Battery Pack, model F7U020, is equipped with one cell (1S1P) and the capacity is 6070 mAh.

The enclosures are fixed together by mechanical fixing.

The product was submitted and evaluated for the manufacturer's recommended maximum ambient (Tmra)  40°C for charge and discharge 40°C conditions.


The charging / discharging specification are listed as below:
Maximum Continue Charging Voltage/ Current: 5.25 Vdc / 2 A
Maximum Continue Discharge Current or Power: 2.4 A(USB1 output or USB 2 output or USB1+USB2 output)

**Model Differences –**

N/A

**Additional application considerations – (Considerations used to test a component or sub-assembly) –**

| - normal conditions | **N.C.** | - single fault conditions | **S.F.C** |
|---|---|---|---|
| - functional insulation | **FI** | - basic insulation | **BI** |
| - double insulation | **DI** | - supplementary insulation | **SI** |
| - between parts of opposite polarity | **BOP** | - reinforced insulation | **RI** |
| **Indicate used abbreviations (if any)** | | | |

IEC62368_1B modified



**Total Quality. Assured.**          Page 10 of 64          Report No. 170800124TWN-001

**ENERGY SOURCE IDENTIFICATION AND CLASSIFICATION TABLE:**

(Note 1: Identify the following six (6) energy source forms based on the origin of the energy.)
(Note 2: The identified classification e.g., ES2, TS1, should be with respect to its ability to cause pain or injury on the body or its ability to ignite a combustible material. Any energy source can be declared Class 3 as a worse case classification e.g. PS3, ES3.

**Electrically-caused injury (Clause 5):**

(Note: Identify type of source, list sub-assembly or circuit designation and corresponding energy source classification)
Example:  +5 V dc input                                    ES1

| Source of electrical energy | Corresponding classification (ES) |
|---|---|
| Cells output (1S1P) | ES1 |
| Power bank USB output | ES1 |
| +5 V dc micro USB input | ES1 |

**Electrically-caused fire (Clause 6):**

(Note: List sub-assembly or circuit designation and corresponding energy source classification)
Example: Battery pack (maximum 85 watts):                 PS2

| Source of power or PIS | Corresponding classification (PS) |
|---|---|
| Cells output (1S1P) | PS2 |
| Power bank USB output | PS2 (Comply with Clause Q.1) |

**Injury caused by hazardous substances (Clause 7)**

(Note: Specify hazardous chemicals, whether produces ozone or other chemical construction not addressed as part of the component evaluation.)
Example: Liquid in filled component                       Glycol

| Source of hazardous substances | Corresponding chemical |
|---|---|
| Rechargeable Li-polymer cell | Li-ion |

**Mechanically-caused injury (Clause 8)**

(Note: List moving part(s), fan, special installations, etc. & corresponding MS classification based on Table 35.)
Example: Wall mount unit                                   MS2

| Source of kinetic/mechanical energy | Corresponding classification (MS) |
|---|---|
| Equipment mass | MS1 |
| Sharp edge and corner | MS1 |

**Thermal burn injury (Clause 9)**

(Note: Identify the surface or support, and corresponding energy source classification based on type of part, location, operating temperature and contact time in Table 38.)
Example: Hand-held scanner – thermoplastic enclosure       TS1

| Source of thermal energy | Corresponding classification (TS) |
|---|---|
| External plastic  enclosure | TS2 |

**Radiation (Clause 10)**

(Note: List the types of radiation present in the product and the corresponding energy source classification.)
Example: DVD – Class 1 Laser Product                       RS1

| Type of radiation | Corresponding classification (RS) |
|---|---|
| Indicating lights – LEDs | RS1 |

IEC62368_1B modified

**CONFIDENTIAL**                                           **BELKIN_000465**



| ENERGY SOURCE DIAGRAM |
|---|
| Indicate which energy sources are included in the energy source diagram.  Insert diagram below |

☒ ES     ☒ PS     ☐ MS     ☒ TS     ☐ RS



IEC62368_1B modified

CONFIDENTIAL



**Total Quality. Assured.**

Page 12 of 64  Report No. 170800124TWN-001

| OVERVIEW OF EMPLOYED SAFEGUARDS | | | | |
|---|---|---|---|---|
| **Clause** | **Possible Hazard** | | | |
| 5.1 | Electrically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (ES3: Primary Filter circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary | ES1: Battery circuit | N/A | N/A | N/A |
| 6.1 | Electrically-caused fire | | | |
| Material part (e.g. mouse enclosure) | Energy Source (PS2: 100 Watt circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Plastic enclosure | PS2: <100 Watt circuit | Comply with Clause 6.3 | Fire enclosure | N/A |
| 7.1 | Injury caused by hazardous substances | | | |
| Body Part (e.g., skilled) | Energy Source (hazardous material) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary person | Hazardous material (cell) | N/A | N/A | Enclosure |
| 8.1 | Mechanically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (MS3:High Pressure Lamp) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary person | MS1: Mass ≤ 7 kg | N/A | N/A | N/A |
| Ordinary person | MS1: Sharp edges and corners | N/A | N/A | N/A |
| 9.1 | Thermal Burn | | | |
| Body Part (e.g., Ordinary) | Energy Source (TS2) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | TS2: All accessible parts | Need to provide Instructional safeguard complies with 9.4.2 | N/A | N/A |
| 10.1 | Radiation | | | |
| Body Part (e.g., Ordinary) | Energy Source (Output from audio port) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | RS1: Indicating lights | N/A | N/A | N/A |
| Supplementary Information: 1) See attached energy source diagram for additional details. 2) "N" – Normal Condition; "A" – Abnormal Condition; "S" Single Fault | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 13 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **4** | **GENERAL REQUIREMENTS** | | P |
|---|---|---|---|
| 4.1.1 | Acceptance of materials, components and subassemblies | (see appended tables 4.1.2) | P |
| 4.1.2 | Use of components | Components, which are certified to IEC and/or national standards, are used correctly within their ratings. Components not covered by IEC standards are tested under the conditions present in the equipment | P |
| 4.1.3 | Equipment design and construction | Considered | P |
| 4.1.15 | Markings and instructions...................................: | (See Annex F) | P |
| 4.4.4 | Safeguard robustness | All safeguards comply with the relevant robustness tests and requirement | P |
| 4.4.4.2 | Steady force tests................................................: | (See Annex T.3, T.4, T.7 and T.8) | P |
| 4.4.4.3 | Drop tests ...........................................................: | (See Annex T.7) | P |
| 4.4.4.4 | Impact tests ........................................................: | | N/A |
| 4.4.4.5 | Internal accessible safeguard enclosure and barrier tests...........................................................: | | N/A |
| 4.4.4.6 | Glass Impact tests ..............................................: | | N/A |
| 4.4.4.7 | Thermoplastic material tests...............................: | (See Annex T.8) | P |
| 4.4.4.8 | Air comprising a safeguard.................................: | No such type safeguard provided | N/A |
| 4.4.4.9 | Accessibility and safeguard effectiveness | During and after the tests, the EUT still complies with the relevant requirement of this standard | P |
| 4.5 | Explosion | No explosion occurs | P |
| 4.6 | Fixing of conductors | See below | P |
| 4.6.1 | Fix conductors not to defeat a safeguard | No conductors defeat a safeguard | P |
| 4.6.2 | 10 N force test applied to ...................................: | Conductive tab terminals of internal cell | P |
| 4.7 | Equipment for direct insertion into mains socket - outlets | The EUT is not such type equipment | N/A |
| 4.7.2 | Mains plug part complies with the relevant standard.................................................................: | | N/A |
| 4.7.3 | Torque (Nm) .........................................................: | | N/A |
| 4.8 | Products containing coin/button cell batteries | No lithium coin or button cell batteries within the EUT | N/A |
| 4.8.2 | Instructional safeguard | | N/A |

IEC62368_1B modified



Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | | | |
|---|---|---|---|
| 4.8.3 | Battery Compartment Construction | | N/A |
| | Means to reduce the possibility of children removing the battery...........................: | | — |
| 4.8.4 | Battery Compartment Mechanical Tests ...........: | | N/A |
| 4.8.5 | Battery Accessibility | | N/A |
| 4.9 | Likelihood of fire or shock due to entry of conductive object................................: | No opening on the EUT | P |

| | | | |
|---|---|---|---|
| **5** | **ELECTRICALLY-CAUSED INJURY** | | P |
| 5.2.1 | Electrical energy source classifications...............: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2 | ES1, ES2 and ES3 limits | Considered | P |
| 5.2.2.2 | Steady-state voltage and current.........................: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2.3 | Capacitance limits ................................................ : | | N/A |
| 5.2.2.4 | Single pulse limits ............................................... : | | N/A |
| 5.2.2.5 | Limits for repetitive pulses ................................... : | | N/A |
| 5.2.2.6 | Ringing signals ..................................................... : | No such ringing signal within the EUT | N/A |
| 5.2.2.7 | Audio signals ....................................................... : | No audio amplifier within the EUT | N/A |
| 5.3 | Protection against electrical energy sources | See below | P |
| 5.3.1 | General Requirements for accessible parts to ordinary, instructed and skilled persons | The EUT is a Class III equipment and considered as ES1 only. No safeguard is required. | P |
| 5.3.2.1 | Accessibility to electrical energy sources and safeguards | | N/A |
| 5.3.2.2 | Contact requirements | | N/A |
| | a) Test with test probe from Annex V .................. : | | N/A |
| | b) Electric strength test potential (V) ................... : | | N/A |
| | c) Air gap (mm) .................................................... : | | N/A |
| 5.3.2.4 | Terminals for connecting stripped wire | | N/A |
| 5.4 | Insulation materials and requirements | | P |
| 5.4.1.2 | Properties of insulating material | No hygroscopic materials used as insulation. Only Functional Insulation is considered and complied with Annex B.4.4 | P |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.1.3 | Humidity conditioning ..........................................: | The EUT is a Class III equipment and considered as ES1 only | N/A |
| 5.4.1.4 | Maximum operating temperature for insulating materials ........................................................: | (See appended table 5.4.1.4) | P |
| 5.4.1.5 | Pollution degree ...................................: | 2 | — |
| 5.4.1.5.2 | Test for pollution degree 1 environment and for an insulating compound | | N/A |
| 5.4.1.5.3 | Thermal cycling | | N/A |
| 5.4.1.6 | Insulation in transformers with varying dimensions | No such transformer within the EUT | N/A |
| 5.4.1.7 | Insulation in circuits generating starting pulses | No such device within the EUT | N/A |
| 5.4.1.8 | Determination of working voltage | | N/A |
| 5.4.1.9 | Insulating surfaces | | N/A |
| 5.4.1.10 | Thermoplastic parts on which conductive metallic parts are directly mounted | | N/A |
| 5.4.1.10.2 | Vicat softening temperature.................................: | | N/A |
| 5.4.1.10.3 | Ball pressure ........................................................: | | N/A |
| 5.4.2 | Clearances | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.2.2 | Determining clearance using peak working voltage | | N/A |
| 5.4.2.3 | Determining clearance using required withstand voltage ..................................................: | | N/A |
| | a) a.c. mains transient voltage .............................: | | — |
| | b) d.c. mains transient voltage ............................: | | — |
| | c) external circuit transient voltage ......................: | | — |
| | d) transient voltage determined by measurement ...............................................................: | | — |
| 5.4.2.4 | Determining the adequacy of a clearance using an electric strength test | | N/A |
| 5.4.2.5 | Multiplication factors for clearances and test voltages ...................................................: | | N/A |
| 5.4.3 | Creepage distances ...........................................: | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.3.1 | General | | N/A |
| 5.4.3.3 | Material Group ...................................................: | | — |
| 5.4.4 | Solid insulation | | N/A |
| 5.4.4.2 | Minimum distance through insulation .................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.4.3 | Insulation compound forming solid insulation | | N/A |
| 5.4.4.4 | Solid insulation in semiconductor devices | | N/A |
| 5.4.4.5 | Cemented joints | | N/A |
| 5.4.4.6 | Thin sheet material | | N/A |
| 5.4.4.6.1 | General requirements | | N/A |
| 5.4.4.6.2 | Separable thin sheet material | | N/A |
| | Number of layers (pcs) ......................................: | | N/A |
| 5.4.4.6.3 | Non-separable thin sheet material | No such device within the EUT | N/A |
| 5.4.4.6.4 | Standard test procedure for non-separable thin sheet material ....................................................: | No such device within the EUT | N/A |
| 5.4.4.6.5 | Mandrel test | | N/A |
| 5.4.4.7 | Solid insulation in wound components | | N/A |
| 5.4.4.9 | Solid insulation at frequencies >30 kHz ............: | | N/A |
| 5.4.5 | Antenna terminal insulation | | N/A |
| 5.4.5.1 | General | | N/A |
| 5.4.5.2 | Voltage surge test | | N/A |
| | Insulation resistance (MΩ).................................: | | — |
| 5.4.6 | Insulation of internal wire as part of supplementary safeguard ...................................: | No such insulation of internal wire as part of supplementary insulation | N/A |
| 5.4.7 | Tests for semiconductor components and for cemented joints | | N/A |
| 5.4.8 | Humidity conditioning | | N/A |
| | Relative humidity (%).........................................: | | — |
| | Temperature (℃) ...............................................: | | — |
| | Duration (h) ......................................................: | | — |
| 5.4.9 | Electric strength test ..........................................: | | N/A |
| 5.4.9.1 | Test procedure for a solid insulation type test | | N/A |
| 5.4.9.2 | Test procedure for routine tests | | N/A |
| 5.4.10 | Protection against transient voltages between external circuit | Not connected to such external circuit | N/A |
| 5.4.10.1 | Parts and circuits separated from external circuits | | N/A |
| 5.4.10.2 | Test methods | | N/A |
| 5.4.10.2.1 | General | | N/A |
| 5.4.10.2.2 | Impulse test ......................................................: | | N/A |
| 5.4.10.2.3 | Steady-state test...............................................: | | N/A |

IEC62368_1B modified

BELKIN_000471



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11 | Insulation between external circuits and earthed circuitry ...........................................: | | N/A |
| 5.4.11.1 | Exceptions to separation between external circuits and earth | | N/A |
| 5.4.11.2 | Requirements | | N/A |
| | Rated operating voltage $U_{op}$ (V)..........................: | | — |
| | Nominal voltage $U_{peak}$ (V)...................................: | | — |
| | Max increase due to variation $U_{sp}$ ......................: | | — |
| | Max increase due to ageing $\Delta U_{sa}$ ......................: | | — |
| | $U_{op}= U_{peak} + \Delta U_{sp} + \Delta U_{sa}$ ....................................: | | — |
| 5.5 | Components as safeguards | | |
| 5.5.1 | General | See below | N/A |
| 5.5.2 | Capacitors and RC units | No such devices used as safeguard | N/A |
| 5.5.2.1 | General requirement | | N/A |
| 5.5.2.2 | Safeguards against capacitor discharge after disconnection of a connector..............................: | | N/A |
| 5.5.3 | Transformers | | N/A |
| 5.5.4 | Optocouplers | | N/A |
| 5.5.5 | Relays | | N/A |
| 5.5.6 | Resistors | | N/A |
| 5.5.7 | SPD's | No such component within the EUT | N/A |
| 5.5.7.1 | Use of an SPD connected to reliable earthing | | N/A |
| 5.5.7.2 | Use of an SPD between mains and protective earth | | N/A |
| 5.5.8 | Insulation between the mains and external circuit consisting of a coaxial cable..............................: | No antenna terminal within the EUT | N/A |
| 5.6 | Protective conductor | | N/A |
| 5.6.2 | Requirement for protective conductors | | N/A |
| 5.6.2.1 | General requirements | | N/A |
| 5.6.2.2 | Colour of insulation | | N/A |
| 5.6.3 | Requirement for protective earthing conductors | No power cord provided | N/A |
| | Protective earthing conductor size ($mm^2$) ............: | | — |
| 5.6.4 | Requirement for protective bonding conductors | | N/A |
| 5.6.4.1 | Protective bonding conductors | | N/A |
| | Protective bonding conductor size ($mm^2$)..............: | | — |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Protective current rating (A) .............................. : | | — |
| 5.6.4.3 | Current limiting and overcurrent protective devices | | N/A |
| 5.6.5 | Terminals for protective conductors | | N/A |
| 5.6.5.1 | Requirement | | N/A |
| | Conductor size (mm²), nominal thread diameter (mm). ..................................................................: | | N/A |
| 5.6.5.2 | Corrosion | | N/A |
| 5.6.6 | Resistance of the protective system | | N/A |
| 5.6.6.1 | Requirements | | N/A |
| 5.6.6.2 | Test Method Resistance ($\Omega$)................................: | | N/A |
| 5.6.7 | Reliable earthing | | N/A |
| 5.7 | Prospective touch voltage, touch current and protective conductor current | | N/A |
| 5.7.2 | Measuring devices and networks | The EUT is a Class III equipment and considered as ES1 only. | N/A |
| 5.7.2.1 | Measurement of touch current .............................: | | N/A |
| 5.7.2.2 | Measurement of prospective touch voltage | | N/A |
| 5.7.3 | Equipment set-up, supply connections and earth connections | | N/A |
| | System of interconnected equipment (separate connections/single connection) ............................: | | — |
| | Multiple connections to mains (one connection at a time/simultaneous connections) ........................: | | — |
| 5.7.4 | Earthed conductive accessible parts....................: | | N/A |
| 5.7.5 | Protective conductor current | | N/A |
| | Supply Voltage (V)..................................................: | | — |
| | Measured current (mA)........................................: | | — |
| | Instructional Safeguard........................................: | | N/A |
| 5.7.6 | Prospective touch voltage and touch current due to external circuits | Not connected to a coaxial cable | N/A |
| 5.7.6.1 | Touch current from coaxial cables | | N/A |
| 5.7.6.2 | Prospective touch voltage and touch current to external circuits | | N/A |
| 5.7.7 | Summation of touch currents from external circuits | Not such device | N/A |
| | a) Equipment with earthed external circuits Measured current (mA)........................................: | | N/A |

IEC62368_1B modified


**intertek**
Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | b) Equipment whose external circuits are not referenced to earth. Measured current (mA) .......: | | N/A |
|---|---|---|---|

| **6** | **ELECTRICALLY- CAUSED FIRE** | | P |
|---|---|---|---|
| 6.2 | Classification of power sources (PS) and potential ignition sources (PIS) | | P |
| 6.2.2 | Power source circuit classifications | See below | P |
| 6.2.2.1 | General | | P |
| 6.2.2.2 | Power measurement for worst-case load fault ... : | (See appended table 6.2.2) | P |
| 6.2.2.3 | Power measurement for worst-case power source fault ........................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.4 | PS1 ....................................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.5 | PS2 ....................................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.6 | PS3 ....................................................................... : | | N/A |
| 6.2.3 | Classification of potential ignition sources | See below | P |
| 6.2.3.1 | Arcing PIS ............................................................ : | No arcing PIS within the EUT | N/A |
| 6.2.3.2 | Resistive PIS ....................................................... : | The EUT is considered as a resistive PIS under single fault condition (see table 6.2.3.2). The fire enclosure is also provided. | P |
| 6.3 | Safeguards against fire under normal operating and abnormal operating conditions | | P |
| 6.3.1 (a) | No ignition and attainable temperature value less than 90 % defined by ISO 871 or less than 300 ℃ for unknown materials ........................................ : | (See appended table 5.4.1.5, 6.3.2, 9.0, B.2.6) | P |
| 6.3.1 (b) | Combustible materials outside fire enclosure | No combustible materials on outside fire enclosure | N/A |
| 6.4 | Safeguards against fire under single fault conditions | | P |
| 6.4.1 | Safeguard Method | Control fire spread (also see sub-clause 6.4.4, 6.4.5, 6.4.6) | P |
| 6.4.2 | Reduction of the likelihood of ignition under single fault conditions in PS1 circuits | | N/A |
| 6.4.3 | Reduction of the likelihood of ignition under single fault conditions in PS2 and PS3 circuits | | N/A |
| 6.4.3.1 | General | | N/A |
| 6.4.3.2 | Supplementary Safeguards | | N/A |
| | Special conditions if conductors on printed boards are opened or peeled | | N/A |
| 6.4.3.3 | Single Fault Conditions ........................................ : | | N/A |
| | Special conditions for temperature limited by fuse | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 6.4.4 | Control of fire spread in PS1 circuits | No supplementary safeguards are needed | P |
| 6.4.5 | Control of fire spread in PS2 circuits | Considered | P |
| 6.4.5.2 | Supplementary safeguards ..............................: | Components and materials have adequate flammability classification (See appended tables 4.1.2 and Annex G) | P |
| 6.4.6 | Control of fire spread in PS3 circuit | No PS3 circuits within the EUT | N/A |
| 6.4.7 | Separation of combustible materials from a PIS | See below | P |
| 6.4.7.1 | General............................................................: | See below | P |
| 6.4.7.2 | Separation by distance | Considered and PCB is min. V-1. | P |
| 6.4.7.3 | Separation by a fire barrier | No such parts | N/A |
| 6.4.8 | Fire enclosures and fire barriers | | P |
| 6.4.8.1 | Fire enclosure and fire barrier material properties | | P |
| 6.4.8.2.1 | Requirements for a fire barrier | No such parts | N/A |
| 6.4.8.2.2 | Requirements for a fire enclosure | Fire enclosure is provided | P |
| 6.4.8.3 | Constructional requirements for a fire enclosure and a fire barrier | Considered | P |
| 6.4.8.3.1 | Fire enclosure and fire barrier openings | No openings on the fire enclosure | N/A |
| 6.4.8.3.2 | Fire barrier dimensions | | N/A |
| 6.4.8.3.3 | Top Openings in Fire Enclosure: dimensions (mm) ..........................................................: | | N/A |
| | Needle Flame test | | N/A |
| 6.4.8.3.4 | Bottom Openings in Fire Enclosure, condition met a), b) and/or c) dimensions (mm) .........................: | | N/A |
| | Flammability tests for the bottom of a fire enclosure ................................................: | | N/A |
| 6.4.8.3.5 | Integrity of the fire enclosure, condition met: a), b) or c) ...............................................: | No such door or cover. | N/A |
| 6.4.8.4 | Separation of PIS from fire enclosure and fire barrier distance (mm) or flammability rating.........: | The fire enclosure is made of V-0 class material | P |
| 6.5 | Internal and external wiring | | N/A |
| 6.5.1 | Requirements | | N/A |
| 6.5.2 | Cross-sectional area (mm$^2$) ...................................: | | — |
| 6.5.3 | Requirements for interconnection to building wiring ..........................................................: | | N/A |
| 6.6 | Safeguards against fire due to connection to additional equipment | | P |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | External port limited to PS2 or complies with Clause Q.1 | All I/O ports comply with Annex Q.1 | P |

| **7** | **INJURY CAUSED BY HAZARDOUS SUBSTANCES** | | P |
|---|---|---|---|
| 7.2 | Reduction of exposure to hazardous substances | Checked | P |
| 7.3 | Ozone exposure | No ozone produced. | N/A |
| 7.4 | Use of personal safeguards (PPE) | | N/A |
| | Personal safeguards and instructions ............... : | | — |
| 7.5 | Use of instructional safeguards and instructions | | N/A |
| | Instructional safeguard (ISO 7010) .....................: | | — |
| 7.6 | Batteries............................................................: | (See Annex M) | P |

| **8** | **MECHANICALLY-CAUSED INJURY** | | P |
|---|---|---|---|
| 8.1 | General | See below | P |
| 8.2 | Mechanical energy source classifications | Sharp edges and corners: MS1; Equipment mass: MS1 | P |
| 8.3 | Safeguards against mechanical energy sources | Considered | P |
| 8.4 | Safeguards against parts with sharp edges and corners | The outer surface of the EUT is smoothed. No sharp edges and corners | P |
| 8.4.1 | Safeguards | Not required | N/A |
| 8.5 | Safeguards against moving parts | | N/A |
| 8.5.1 | MS2 or MS3 part required to be accessible for the function of the equipment | | N/A |
| 8.5.2 | Instructional Safeguard ....................................... : | Not required | — |
| 8.5.4 | Special categories of equipment comprising moving parts | No such device within the EUT | N/A |
| 8.5.4.1 | Large data storage equipment | | N/A |
| 8.5.4.2 | Equipment having electromechanical device for destruction of media | | N/A |
| 8.5.4.2.1 | Safeguards and Safety Interlocks .........................: | | N/A |
| 8.5.4.2.2 | Instructional safeguards against moving parts | | N/A |
| | Instructional Safeguard .........................................: | | — |
| 8.5.4.2.3 | Disconnection from the supply | | N/A |
| 8.5.4.2.4 | Probe type and force (N) ......................................: | | N/A |
| 8.5.5 | High Pressure Lamps | No high pressure lamps. | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

Page 22 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.5.5.1 | Energy Source Classification | | N/A |
| 8.5.5.2 | High Pressure Lamp Explosion Test.....................: | | N/A |
| 8.6 | Stability | The mass of EUT is MS1 | P |
| 8.6.1 | Product classification | No stability requirements | P |
| | Instructional Safeguard.........................................: | Not required | — |
| 8.6.2 | Static stability | | N/A |
| 8.6.2.2 | Static stability test | | N/A |
| | Applied Force ........................................................: | | — |
| 8.6.2.3 | Downward Force Test | | N/A |
| 8.6.3 | Relocation stability test | | N/A |
| | Unit configuration during 10° tilt..............................: | | — |
| 8.6.4 | Glass slide test | | N/A |
| 8.6.5 | Horizontal force test (Applied Force).....................: | | N/A |
| | Position of feet or movable parts............................: | | — |
| 8.7 | Equipment mounted to wall or ceiling | The EUT is not such equipment | N/A |
| 8.7.1 | Mounting Means (Length of screws (mm) and mounting surface) ...............................................: | | N/A |
| 8.7.2 | Direction and applied force.....................................: | | N/A |
| 8.8 | Handles strength | No such device within the EUT | N/A |
| 8.8.1 | Classification | | N/A |
| 8.8.2 | Applied Force .........................................................: | | N/A |
| 8.9 | Wheels or casters attachment requirements | No such device within the EUT | N/A |
| 8.9.1 | Classification | | N/A |
| 8.9.2 | Applied force ..........................................................: | | — |
| 8.10 | Carts, stands and similar carriers | No such device within the EUT | N/A |
| 8.10.1 | General | | N/A |
| 8.10.2 | Marking and instructions | | N/A |
| | Instructional Safeguard...........................................: | | — |
| 8.10.3 | Cart, stand or carrier loading test and compliance | | N/A |
| | Applied force ..........................................................: | | — |
| 8.10.4 | Cart, stand or carrier impact test | | N/A |
| 8.10.5 | Mechanical stability | | N/A |
| | Applied horizontal force (N) ....................................: | | — |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.10.6 | Thermoplastic temperature stability (℃)................: | | N/A |
| 8.11 | Mounting means for rack mounted equipment | No such device | N/A |
| 8.11.1 | General | | N/A |
| 8.11.2 | Product Classification | | N/A |
| 8.11.3 | Mechanical strength test, variable N  ....................: | | N/A |
| 8.11.4 | Mechanical strength test 250N, including end stops | | N/A |
| 8.12 | Telescoping or rod antennas................................. | No such device | N/A |
| | Button/Ball diameter (mm)....................................: | | — |

| 9 | **THERMAL BURN INJURY** | | — |
|---|---|---|---|
| 9.2 | Thermal energy source classifications | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.3 | Safeguard against thermal energy sources | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.4 | Requirements for safeguards | | — |
| 9.4.1 | Equipment safeguard | (See appended table B.3 & B.4) | — |
| 9.4.2 | Instructional safeguard .........................................: | Need to provide Instructional safeguard | — |

| 10 | **RADIATION** | | P |
|---|---|---|---|
| 10.2 | Radiation energy source classification | See below | P |
| 10.2.1 | General classification | Indicating LEDs | P |
| 10.3 | Protection against laser radiation | The EUT does not produce laser radiation | N/A |
| | Laser radiation that exists equipment: | | — |
| | Normal, abnormal, single-fault.............................. : | | N/A |
| | Instructional safeguard ........................................ : | | — |
| | Tool....................................................................... : | | — |
| 10.4 | Protection against visible, infrared, and UV radiation | The EUT does not produce significant visible, infrared and UV radiation | N/A |
| 10.4.1 | General | | N/A |
| 10.4.1.a) | RS3 for Ordinary and instructed persons ............: | | N/A |
| 10.4.1.b) | RS3 accessible to a skilled person.......................: | | N/A |

IEC62368_1B modified

**BELKIN_000478**



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Personal safeguard (PPE) instructional safeguard............................................: | | — |
| 10.4.1.c) | Equipment visible, IR, UV does not exceed RS1 . : | | N/A |
| 10.4.1.d) | Normal, abnormal, single-fault conditions .........: | | N/A |
| 10.4.1.e) | Enclosure material employed as safeguard is opaque.................................................: | | N/A |
| 10.4.1.f) | UV attenuation ....................................................: | | N/A |
| 10.4.1.g) | Materials resistant to degradation UV .................: | | N/A |
| 10.4.1.h) | Enclosure containment of optical radiation..........: | | N/A |
| 10.4.1.i) | Exempt Group under normal operating conditions............................................................: | | N/A |
| 10.4.2 | Instructional safeguard ........................................: | | N/A |
| 10.5 | Protection against x-radiation | The EUT does not produce x-radiation | N/A |
| 10.5.1 | X- radiation energy source that exists equipment: | | N/A |
| | Normal, abnormal, single fault conditions | | N/A |
| | Equipment safeguards.........................................: | | N/A |
| | Instructional safeguard for skilled person ............ : | | N/A |
| 10.5.3 | Most unfavourable supply voltage to give maximum radiation ..............................................: | | — |
| | Abnormal and single-fault condition ...................: | | N/A |
| | Maximum radiation (pA/kg)................................ : | | N/A |
| 10.6 | Protection against acoustic energy sources | No such device. | N/A |
| 10.6.1 | General | | N/A |
| 10.6.2 | Classification | | N/A |
| | Acoustic output, dB(A) ....................................... : | | N/A |
| | Output voltage, unweighted r.m.s........................ : | | N/A |
| 10.6.4 | Protection of persons | | N/A |
| | Instructional safeguards ....................................: | | N/A |
| | Equipment safeguard prevent ordinary person to RS2.................................................................... : | | — |
| | Means to actively inform user of increase sound pressure.............................................................: | | — |
| | Equipment safeguard prevent ordinary person to RS2.................................................................... : | | — |
| 10.6.5 | Requirements for listening devices (headphones, earphones, etc.) | No such device within the EUT | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 10.6.5.1 | Corded passive listening devices with analog input | | N/A |
| | Input voltage with 94 dB(A) $L_{Aeq}$ acoustic pressure output................................................... : | | — |
| 10.6.5.2 | Corded listening devices with digital input | | N/A |
| | Maximum dB(A) ................................................ : | | — |
| 10.6.5.3 | Cordless listening device | | N/A |
| | Maximum dB(A) ................................................ : | | — |

| B | **NORMAL OPERATING CONDITION TESTS, ABNORMAL OPERATING CONDITION TESTS AND SINGLE FAULT CONDITION TESTS** | | P |
|---|---|---|---|
| B.2 | Normal Operating Conditions | See below | P |
| B.2.1 | General requirements......................................... : | (See appended test tables) | P |
| | Audio Amplifiers and equipment with audio amplifiers ........................................................... : | No such component within the EUT (See Annex E) | N/A |
| B.2.3 | Supply voltage and tolerances | Input: 5 Vdc, 2 A | P |
| B.2.5 | Input test........................................................... : | (See appended table B.2.5) | P |
| B.3 | Simulated abnormal operating conditions | | P |
| B.3.1 | General requirements......................................... : | See below | P |
| B.3.2 | Covering of ventilation openings | No openings | N/A |
| B.3.3 | D.C. mains polarity test | Not connected to DC mains | N/A |
| B.3.4 | Setting of voltage selector .................................. : | No setting of voltage selector within the EUT | N/A |
| B.3.5 | Maximum load at output terminals ...................... : | Considered | P |
| B.3.6 | Reverse battery polarity | The reverse polarity installation is prevented by construction | P |
| B.3.7 | Abnormal operating conditions as specified in Clause E.2. | No audio amplifier within the EUT | N/A |
| B.3.8 | Safeguards functional during and after abnormal operating conditions | All safeguards remain effective | P |
| B.4 | Simulated single fault conditions | | P |
| B.4.2 | Temperature controlling device open or short-circuited ............................................................ : | Approved NTC device has been provided | P |
| B.4.3 | Motor tests | | N/A |
| B.4.3.1 | Motor blocked or rotor locked increasing the internal ambient temperature ............................ : | | N/A |
| B.4.4 | Short circuit of functional insulation | See below | P |

IEC62368_1B modified


**intertek**
Total Quality. Assured.

Page 26 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| B.4.4.1 | Short circuit of clearances for functional insulation | (See appended table B.4) | P |
| B.4.4.2 | Short circuit of creepage distances for functional insulation | (See appended table B.4) | P |
| B.4.4.3 | Short circuit of functional insulation on coated printed boards | No coated printed boards within the EUT | N/A |
| B.4.5 | Short circuit and interruption of electrodes in tubes and semiconductors | (See appended table B.4) | P |
| B.4.6 | Short circuit or disconnect of passive components | (See appended table B.4) | P |
| B.4.7 | Continuous operation of components | No such component intended for short time operation or intermittent operation | N/A |
| B.4.8 | Class 1 and Class 2 energy sources within limits during and after single fault conditions | | P |
| B.4.9 | Battery charging under single fault conditions ... : | (See Annex M) | P |
| **C** | **UV RADIATION** | | N/A |
| C.1 | Protection of materials in equipment from UV radiation | The EUT does not produce UV radiation | N/A |
| C.1.2 | Requirements | | N/A |
| C.1.3 | Test method | | N/A |
| C.2 | UV light conditioning test | | N/A |
| C.2.1 | Test apparatus | | N/A |
| C.2.2 | Mounting of test samples | | N/A |
| C.2.3 | Carbon-arc light-exposure apparatus | | N/A |
| C.2.4 | Xenon-arc light exposure apparatus | | N/A |
| **D** | **TEST GENERATORS** | | N/A |
| D.1 | Impulse test generators | No such device within the EUT | N/A |
| D.2 | Antenna interface test generator | | N/A |
| D.3 | Electronic pulse generator | | N/A |
| **E** | **TEST CONDITIONS FOR EQUIPMENT CONTAINING AUDIO AMPLIFIERS** | | N/A |
| E.1 | Audio amplifier normal operating conditions | No audio amplifier within the EUT | N/A |
| | Audio signal voltage (V) ......................................: | | — |
| | Rated load impedance ($\Omega$) ................................: | | — |
| E.2 | Audio amplifier abnormal operating conditions | (See appended table B.3 & B.4) | N/A |
| **F** | **EQUIPMENT MARKINGS, INSTRUCTIONS, AND INSTRUCTIONAL SAFEGUARDS** | | P |
| F.1 | General requirements | | P |

IEC62368_1B modified



Page 27 of 64        Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
|  | Instructions – Language ......................................: | English. However, the local language for each country that would be marketed shall be provided | — |
| F.2 | Letter symbols and graphical symbols |  | P |
| F.2.1 | Letter symbols according to IEC60027-1 | Letter symbols are used according to IEC 60027-1 | P |
| F.2.2 | Graphic symbols IEC, ISO or manufacturer specific | Graphic symbols are used according to IEC 60417-1 or ISO 3864-2 or ISO 7000 | P |
| F.3 | Equipment markings |  | P |
| F.3.1 | Equipment marking locations | Marking is on enclosure which is not removable part | P |
| F.3.2 | Equipment identification markings | See below | P |
| F.3.2.1 | Manufacturer identification ..................................: | belkin | — |
| F.3.2.2 | Model identification ...............................................: | F7U020 | — |
| F.3.3 | Equipment rating markings | See below | P |
| F.3.3.1 | Equipment with direct connection to mains |  | N/A |
| F.3.3.2 | Equipment without direct connection to mains |  | N/A |
| F.3.3.3 | Nature of supply voltage.......................................: | ⎓ | — |
| F.3.3.4 | Rated voltage ........................................................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.4 | Rated frequency ...................................................: |  | — |
| F.3.3.6 | Rated current or rated power ...............................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.7 | Equipment with multiple supply connections | The EUT is not such type equipment | N/A |
| F.3.4 | Voltage setting device | Only one power supply voltage, no voltage setting within the EUT | N/A |
| F.3.5 | Terminals and operating devices | See below | N/A |
| F.3.5.1 | Mains appliance outlet and socket-outlet markings..............................................................: | No such component within the EUT | N/A |
| F.3.5.2 | Switch position identification marking ................: | No such marking used | N/A |
| F.3.5.3 | Replacement fuse identification and rating markings..............................................................: | No such component within the EUT | N/A |
| F.3.5.4 | Replacement battery identification marking .......: | Battery can't be replaced by user | N/A |
| F.3.5.5 | Terminal marking location | No such component within the EUT | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| F.3.6 | Equipment markings related to equipment classification | See below | P |
| F.3.6.1 | Class I Equipment | The EUT is a Class III equipment | N/A |
| F.3.6.1.1 | Protective earthing conductor terminal | | N/A |
| F.3.6.1.2 | Neutral conductor terminal | Not permanently connected equipment | N/A |
| F.3.6.1.3 | Protective bonding conductor terminals | Evaluated at approved power supply | N/A |
| F.3.6.2 | Class II equipment (IEC60417-5172) | The EUT is a Class III equipment | N/A |
| F.3.6.2.1 | Class II equipment with or without functional earth | | N/A |
| F.3.6.2.2 | Class II equipment with functional earth terminal marking | | N/A |
| F.3.7 | Equipment IP rating marking ..............................: | IPX0 | — |
| F.3.8 | External power supply output marking | Class III equipment | N/A |
| F.3.9 | Durability, legibility and permanence of marking | The marking on the EUT is durable and legible | P |
| F.3.10 | Test for permanence of markings | After rubbing test by water and petroleum spirit, the marking is still legible; it is not easily removed . | P |
| F.4 | Instructions | | P |
| | a) Equipment for use in locations where children not likely to be present - marking | The EUT is not such type equipment | N/A |
| | b) Instructions given for installation or initial use | Need to be further evaluated | — |
| | c) Equipment intended to be fastened in place | The EUT is not such type equipment | N/A |
| | d) Equipment intended for use only in restricted access area | The EUT is not such type equipment | N/A |
| | e) Audio equipment terminals classified as ES3 and other equipment with terminals marked in accordance F.3.6.1 | No such terminals | N/A |
| | f) Protective earthing employed as safeguard | Class III equipment | N/A |
| | g) Protective earthing conductor current exceeding ES 2 limits | | N/A |
| | h) Symbols used on equipment | Need to be further evaluated | — |
| | i) Permanently connected equipment not provided with all-pole mains switch | The EUT is not a permanently connected equipment | N/A |
| | j) Replaceable components or modules providing safeguard function | No replaceable components or modules within EUT | N/A |
| F.5 | Instructional safeguards | | — |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Where "instructional safeguard" is referenced in the test report it specifies the required elements, location of marking and/or instruction | Need to be further evaluated | — |
| **G** | **COMPONENTS** | | P |
| **G.1** | **Switches** | | N/A |
| G.1.1 | General requirements | No switch is used | N/A |
| G.1.2 | Ratings, endurance, spacing, maximum load | | N/A |
| **G.2** | **Relays** | | N/A |
| G.2.1 | General requirements | No such devices within the EUT | N/A |
| G.2.2 | Overload test | | N/A |
| G.2.3 | Relay controlling connectors supply power | | N/A |
| G.2.4 | Mains relay, modified as stated in G.2 | | N/A |
| **G.3** | **Protection Devices** | | P |
| G.3.1 | Thermal cut-offs | No such devices within the EUT | N/A |
| G.3.1.1a) &b) | Thermal cut-outs separately approved according to IEC 60730 with conditions indicated in a) & b) | | N/A |
| G.3.1.1c) | Thermal cut-outs tested as part of the equipment as indicated in c) | | N/A |
| G.3.1.2 | Thermal cut-off connections maintained and secure | | N/A |
| G.3.2 | Thermal links | | N/A |
| G.3.2.1a) | Thermal links separately tested with IEC 60691 | No such devices within the EUT | N/A |
| G.3.2.1b) | Thermal links tested as part of the equipment | | N/A |
| | Aging hours (H) ................................................. : | | — |
| | Single Fault Condition ........................................ : | | — |
| | Test Voltage (V) and Insulation Resistance (Ω). : | | — |
| G.3.3 | PTC Thermistors | Approved thermistor is used | P |
| G.3.4 | Overcurrent protection devices | | N/A |
| G.3.5 | Safeguards components not mentioned in G.3.1 to G.3.5 | | N/A |
| G.3.5.1 | Non-resettable devices suitably rated and marking provided | | N/A |
| G.3.5.2 | Single faults conditions........................................: | | N/A |
| **G.4** | **Connectors** | | N/A |
| G.4.1 | Spacings | | N/A |
| G.4.2 | Mains connector configuration ...........................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.3 | Plug is shaped that insertion into mains socket-outlets or appliance coupler is unlikely | | N/A |
| **G.5** | **Wound Components** | | N/A |
| G.5.1 | Wire insulation in wound components................ | | N/A |
| G.5.1.2 a) | Two wires in contact inside wound component, angle between 45° and 90° | | N/A |
| G.5.1.2 b) | Construction subject to routine testing | | N/A |
| G.5.2 | Endurance test on wound components | | N/A |
| G.5.2.1 | General test requirements | | N/A |
| G.5.2.2 | Heat run test | | N/A |
| | Time (s) ............................................................: | | — |
| | Temperature (℃) ...............................................: | | — |
| G.5.2.3 | Wound Components supplied by mains | | N/A |
| **G.5.3** | **Transformers** | | N/A |
| G.5.3.1 | Requirements applied (IEC61204-7, IEC61558-1/-2, and/or IEC62368-1).....................................: | | N/A |
| | Position...........................................................: | | — |
| | Method of protection .........................................: | | — |
| G.5.3.2 | Insulation | | N/A |
| | Protection from displacement of windings...........: | | — |
| G.5.3.3 | Overload test ....................................................: | | N/A |
| G.5.3.3.1 | Test conditions | | N/A |
| G.5.3.3.2 | Winding Temperatures testing in the unit | | N/A |
| G.5.3.3.3 | Winding Temperatures - Alternative test method | | N/A |
| **G.5.4** | **Motors** | | N/A |
| G.5.4.1 | General requirements | | N/A |
| | Position ............................................................: | | — |
| G.5.4.2 | Test conditions | | N/A |
| G.5.4.3 | Running overload test | | N/A |
| G.5.4.4 | Locked-rotor overload test | | N/A |
| | Test duration (days) ...........................................: | | — |
| G.5.4.5 | Running overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.5.2 | Tested in the unit | | N/A |
| | Electric strength test (V) .....................................: | | — |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.5.4.5.3 | Tested on the Bench - Alternative test method; test time (h) ................................................ : | | N/A |
| | Electric strength test (V) ...................................... : | | — |
| G.5.4.6 | Locked-rotor overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.6.2 | Tested in the unit | | N/A |
| | Maximum Temperature ........................................ : | | N/A |
| | Electric strength test (V) ..................................... : | | N/A |
| G.5.4.6.3 | Tested on the bench - Alternative test method; test time (h) ................................................ : | | N/A |
| | Electric strength test (V) ...................................... : | | N/A |
| G.5.4.7 | Motors with capacitors | | N/A |
| G.5.4.8 | Three-phase motors | | N/A |
| G.5.4.9 | Series motors | | N/A |
| | Operating voltage ................................................ : | | — |
| **G.6** | **Wire Insulation** | | N/A |
| G.6.1 | General | No such wire within the EUT | N/A |
| G.6.2 | Solvent-based enamel wiring insulation | | N/A |
| **G.7** | **Mains supply cords** | | N/A |
| G.7.1 | General requirements | | N/A |
| | Type.................................................................... : | | — |
| | Rated current (A) ................................................. : | | — |
| | Cross-sectional area (mm$^2$), (AWG)................... : | | — |
| G.7.2 | Compliance and test method | | N/A |
| G.7.3 | Cord anchorages and strain relief for non-detachable power supply cords | | N/A |
| G.7.3.2 | Cord strain relief | | N/A |
| G.7.3.2.1 | Requirements | | N/A |
| | Strain relief test force (N) .................................... : | | — |
| G.7.3.2.2 | Strain relief mechanism failure | | N/A |
| G.7.3.2.3 | Cord sheath or jacket position, distance (mm)....: | | — |
| G.7.3.2.4 | Strain relief comprised of polymeric material | | N/A |
| G.7.4 | Cord Entry ......................................................... : | | N/A |
| G.7.5 | Non-detachable cord bend protection | | N/A |
| G.7.5.1 | Requirements | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.7.5.2 | Mass (g) .............................................................. : | | — |
| | Diameter (m) ....................................................... : | | — |
| | Temperature (℃) ................................................ : | | — |
| G.7.6 | Supply wiring space | | N/A |
| G.7.6.2 | Stranded wire | | N/A |
| G.7.6.2.1 | Test with 8 mm strand | | N/A |
| **G.8** | **Varistors** | | N/A |
| G.8.1 | General requirements | | N/A |
| G.8.2 | Safeguard against shock | | N/A |
| G.8.3 | Safeguard against fire | | N/A |
| G.8.3.2 | Varistor overload test .......................................... : | | N/A |
| G.8.3.3 | Temporary overvoltage ........................................ : | | N/A |
| **G.9** | **Integrated Circuit (IC) Current Limiters** | | N/A |
| G.9.1 a) | Manufacturer defines limit at max. 5A. | No such device within the EUT | N/A |
| G.9.1 b) | Limiters do not have manual operator or reset | | N/A |
| G.9.1 c) | Supply source does not exceed 250 VA ............ : | | — |
| G.9.1 d) | IC limiter output current (max. 5A) ...................... : | | — |
| G.9.1 e) | Manufacturers' defined drift ................................ : | | — |
| G.9.2 | Test Program 1 | | N/A |
| G.9.3 | Test Program 2 | | N/A |
| G.9.4 | Test Program 3 | | N/A |
| **G.10** | **Resistors** | | N/A |
| G.10.1 | General requirements | | N/A |
| G.10.2 | Resistor test | | N/A |
| G.10.3 | Test for resistors serving as safeguards between the mains and an external circuit consisting of a coaxial cable | | N/A |
| G.10.3.1 | General requirements | | N/A |
| G.10.3.2 | Voltage surge test | | N/A |
| G.10.3.3 | Impulse test | | N/A |
| **G.11** | **Capacitor and RC units** | | N/A |
| G.11.1 | General requirements | | N/A |
| G.11.2 | Conditioning of capacitors and RC units | | N/A |
| G.11.3 | Rules for selecting capacitors | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **G.12** | **Optocouplers** | | N/A |
| | Optocouplers comply with IEC 60747-5-5:2007 Spacing or Electric Strength Test (specify option and test results) ...................................................: | | N/A |
| | Type test voltage Vini ..........................................: | | — |
| | Routine test voltage, Vini,b  ................................: | | — |
| **G.13** | **Printed boards** | | N/A |
| G.13.1 | General requirements | No requirement of insulation on printed boards within the EUT | N/A |
| G.13.2 | Uncoated printed boards | | N/A |
| G.13.3 | Coated printed boards | | N/A |
| G.13.4 | Insulation between conductors on the same inner surface | | N/A |
| | Compliance with cemented joint requirements (Specify construction)..........................................: | | — |
| G.13.5 | Insulation between conductors on different surfaces | | N/A |
| | Distance through insulation ..................................: | | N/A |
| | Number of insulation layers (pcs) ........................: | | — |
| G.13.6 | Tests on coated printed boards | | N/A |
| G.13.6.1 | Sample preparation and preliminary inspection | | N/A |
| G.13.6.2a) | Thermal conditioning | | N/A |
| G.13.6.2b) | Electric strength test | | N/A |
| G.13.6.2c) | Abrasion resistance test | | N/A |
| **G.14** | **Coating on components terminals** | | N/A |
| G.14.1 | Requirements ..................................................... : | (See G.13) | N/A |
| **G.15** | **Liquid filled components** | | N/A |
| G.15.1 | General requirements | No such devices within the EUT | N/A |
| G.15.2 | Requirements | | N/A |
| G.15.3 | Compliance and test methods | | N/A |
| G.15.3.1 | Hydrostatic pressure test | | N/A |
| G.15.3.2 | Creep resistance test | | N/A |
| G.15.3.3 | Tubing and fittings compatibility test | | N/A |
| G.15.3.4 | Vibration test | | N/A |
| G.15.3.5 | Thermal cycling test | | N/A |
| G.15.3.6 | Force test | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.15.4 | Compliance | | N/A |
| **G.16** | **IC including capacitor discharge function (ICX)** | | N/A |
| a) | Humidity treatment in accordance with sc5.4.8 – 120 hours | No such devices within the EUT | N/A |
| b) | Impulse test using circuit 2 with Uc = to transient voltage ...............................................: | | N/A |
| C1) | Application of ac voltage at 110% of rated voltage for 2.5 minutes | | N/A |
| C2) | Test voltage ......................................................: | | — |
| D1) | 10,000 cycles on and off using capacitor with smallest capacitance resistor with largest resistance specified by manufacturer | | N/A |
| D2) | Capacitance .......................................................: | | — |
| D3) | Resistance ........................................................: | | — |
| **H** | **CRITERIA FOR TELEPHONE RINGING SIGNALS** | | N/A |
| H.1 | General | No such devices within the EUT | N/A |
| H.2 | Method A | | N/A |
| H.3 | Method B | | N/A |
| H.3.1 | Ringing signal | | N/A |
| H.3.1.1 | Frequency (Hz) ...................................................: | | — |
| H.3.1.2 | Voltage (V) .........................................................: | | — |
| H.3.1.3 | Cadence; time (s) and voltage (V) .......................: | | — |
| H.3.1.4 | Single fault current (mA):.....................................: | | — |
| H.3.2 | Tripping device and monitoring voltage ...............: | | N/A |
| H.3.2.1 | Conditions for use of a tripping device or a monitoring voltage complied with | | N/A |
| H.3.2.2 | Tripping device | | N/A |
| H.3.2.3 | Monitoring voltage (V) .........................................: | | — |
| **J** | **INSULATED WINDING WIRES FOR USE WITHOUT INTERLEAVED INSULATION** | | N/A |
| | General requirements | | N/A |
| **K** | **SAFETY INTERLOCKS** | | N/A |
| K.1 | General requirements | No such devices within the EUT | N/A |
| K.2 | Components of safety interlock safeguard mechanism ......................................................... | | N/A |
| K.3 | Inadvertent change of operating mode | | N/A |
| K.4 | Interlock safeguard override | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

Page 35 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| K.5 | Fail-safe | | N/A |
| | Compliance ..........................................................: | | N/A |
| K.6 | Mechanically operated safety interlocks | | N/A |
| K.6.1 | Endurance requirement | | N/A |
| K.6.2 | Compliance and Test method ............................: | | N/A |
| K.7 | Interlock circuit isolation | | N/A |
| K.7.1 | Separation distance for contact gaps & interlock circuit elements (type and circuit location) .........: | | N/A |
| K.7.2 | Overload test, Current (A) ....................................: | | N/A |
| K.7.3 | Endurance test | | N/A |
| K.7.4 | Electric strength test ...........................................: | | N/A |
| **L** | **DISCONNECT DEVICES** | | N/A |
| L.1 | General requirements | | N/A |
| L.2 | Permanently connected equipment | | N/A |
| L.3 | Parts that remain energized | | N/A |
| L.4 | Single phase equipment | | N/A |
| L.5 | Three-phase equipment | | N/A |
| L.6 | Switches as disconnect devices | | N/A |
| L.7 | Plugs as disconnect devices | | N/A |
| L.8 | Multiple power sources | No multiple power sources. | N/A |
| **M** | **EQUIPMENT CONTAINING BATTERIES AND THEIR PROTECTION CIRCUITS** | | P |
| M.1 | General requirements | | P |
| M.2 | Safety of batteries and their cells | Lithium cell is provided by IEC 62133 | P |
| M.2.1 | Requirements | Cells are approved | P |
| M.2.2 | Compliance and test method (identify method) .. : | Checked by inspection and evaluation based on the relevant documents of cells. | P |
| M.3 | Protection circuits | See below | P |
| M.3.1 | Requirements | Considered | P |
| M.3.2 | Tests | | P |
| | - Overcharging of a rechargeable battery | See Annex M table | P |
| | - Unintentional charging of a non-rechargeable battery | | N/A |
| | - Reverse charging of a rechargeable battery | | N/A |

IEC62368_1B modified



Page 36 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | - Excessive discharging rate for any battery | See Annex M table | P |
| M.3.3 | Compliance ..........................................: | Considered. | P |
| M.4 | Additional safeguards for equipment containing secondary lithium battery | | P |
| M.4.1 | General | | P |
| M.4.2 | Charging safeguards | Considered | P |
| M.4.2.1 | Charging operating limits | Considered | P |
| M.4.2.2a) | Charging voltage, current and temperature ........: | See Annex M.4 table for details | — |
| M.4.2.2 b) | Single faults in charging circuitry .........................: | See Annex M.4 table for details | — |
| M.4.3 | Fire Enclosure | The fire enclosure is made by V-0 class material | P |
| M.4.4 | Endurance of equipment containing a secondary lithium battery | See below | P |
| M.4.4.2 | Preparation | Two fully charged batteries has been prepared for test and reference | P |
| M.4.4.3 | Drop and charge/discharge function tests | See below | P |
| | Drop | After the drop test, the voltage difference doesn't exceed 5% during 24 hours period | P |
| | Charge | After test, the charge function is still operated | P |
| | Discharge | After test, the discharge function is still operated | P |
| M.4.4.4 | Charge-discharge cycle test | Three complete discharge and charge cycles have been performed | P |
| M.4.4.5 | Result of charge-discharge cycle test | No fire or explosion is occurred during the test | P |
| M.5 | Risk of burn due to short circuit during carrying | See below | P |
| M.5.1 | Requirement | Battery terminal has been protected by enclosure structure | P |
| M.5.2 | Compliance and Test Method (Test of P.2.3) | The enclosure is provided against the entry of foreign objects | N/A |
| M.6 | Prevention of short circuits and protection from other effects of electric current | | P |
| M.6.1 | Short circuits | Considered | P |
| M.6.1.1 | General requirements | The external short circuit has been simulated, and no fire, explosion | P |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| M.6.1.2 | Test method to simulate an internal fault | The force internal short circuit test of cell have been evaluated according to IEC 62133 requirement | P |
| M.6.1.3 | Compliance (Specify M.6.1.2 or alternative method) .............................................................. : | The sample does not explode or emit molten material during all of the tests | P |
| M.6.2 | Leakage current (mA) ........................................ : | | N/A |
| M.7 | Risk of explosion from lead acid and NiCd batteries | | N/A |
| M.7.1 | Ventilation preventing explosive gas concentration | | N/A |
| M.7.2 | Compliance and test method | | N/A |
| M.8 | Protection against internal ignition from external spark sources of lead acid batteries | The EUT is not such type equipment | N/A |
| M.8.1 | General requirements | | N/A |
| M.8.2 | Test method | | N/A |
| M.8.2.1 | General requirements | | N/A |
| M.8.2.2 | Estimation of hypothetical volume $Vz$ (m$^3$/s)....... : | | — |
| M.8.2.3 | Correction factors................................................ : | | — |
| M.8.2.4 | Calculation of distance $d$ (mm) .......................... : | | — |
| M.9 | Preventing electrolyte spillage | | N/A |
| M.9.1 | Protection from electrolyte spillage | | N/A |
| M.9.2 | Tray for preventing electrolyte spillage | | N/A |
| M.10 | Instructions to prevent reasonably foreseeable misuse (Determination of compliance: inspection, data review; or abnormal testing) ....................... : | Considered | P |
| **N** | **ELECTROCHEMICAL POTENTIALS** | | P |
| | Metal(s) used ...................................................... : | Compliance | — |
| **O** | **MEASUREMENT OF CREEPAGE DISTANCES AND CLEARANCES** | | N/A |
| | Figures O.1 to O.20 of this Annex applied .......... : | | — |
| **P** | **SAFEGUARDS AGAINST ENTRY OF FOREIGN OBJECTS AND SPILLAGE OF INTERNAL LIQUIDS** | | P |
| P.1 | General requirements | See below | P |
| P.2.2 | Safeguards against entry of foreign object | See below | P |
| | Location and Dimensions (mm) ........................... : | No openings on EUT | — |
| P.2.3 | Safeguard against the consequences of entry of foreign object | | N/A |

IEC62368_1B modified



Page 38 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| P.2.3.1 | Safeguards against the entry of a foreign object | | N/A |
| | Openings in transportable equipment | No openings on EUT | N/A |
| | Transportable equipment with metalized plastic parts ....................................................... : | | N/A |
| P.2.3.2 | Openings in transportable equipment in relation to metallized parts of a barrier or enclosure (identification of supplementary safeguard) ....... : | No openings on EUT | N/A |
| P.3 | Safeguards against spillage of internal liquids | No such liquids within the EUT | N/A |
| P.3.1 | General requirements | | N/A |
| P.3.2 | Determination of spillage consequences | | N/A |
| P.3.3 | Spillage safeguards | | N/A |
| P.3.4 | Safeguards effectiveness | | N/A |
| P.4 | Metallized coatings and adhesive securing parts | | N/A |
| P.4.2 a) | Conditioning testing | | N/A |
| | Tc (°C) ................................................................. : | | — |
| | Tr (°C) ................................................................. : | | — |
| | Ta (°C)................................................................. : | | — |
| P.4.2 b) | Abrasion testing  ................................................. : | (See G.13.6.2) | N/A |
| P.4.2 c) | Mechanical strength testing .................................: | (See Annex T) | N/A |
| **Q** | **CIRCUITS INTENDED FOR INTERCONNECTION WITH BUILDING WIRING** | | P |
| Q.1 | Limited power sources | See below | P |
| Q.1.1 a) | Inherently limited output | | P |
| Q.1.1 b) | Impedance limited output | | N/A |
| | - Regulating network limited output under normal operating and simulated single fault condition | | N/A |
| Q.1.1 c) | Overcurrent protective device limited output | | N/A |
| Q.1.1 d) | IC current limiter complying with G.9 | | N/A |
| Q.1.2 | Compliance and test method | (See appended table Annex Q.1) | P |
| Q.2 | Test for external circuits – paired conductor cable | | N/A |
| | Maximum output current (A)  ................................ : | | — |
| | Current limiting method ........................................ : | | — |
| **R** | **LIMITED SHORT CIRCUIT TEST** | | N/A |
| R.1 | General requirements | | N/A |
| R.2 | Determination of the overcurrent protective device and circuit | | N/A |

IEC62368_1B modified



Page 39 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| R.3 | Test method Supply voltage (V) and short-circuit current (A)). ....................................................: | | N/A |
| **S** | **TESTS FOR RESISTANCE TO HEAT AND FIRE** | | N/A |
| S.1 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ...............................................: | | — |
| | Wall thickness (mm)............................................: | | — |
| | Conditioning (℃)..................................................: | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | - Material not consumed completely | | N/A |
| | - Material extinguishes within 30s | | N/A |
| | - No burning of layer or wrapping tissue | | N/A |
| S.2 | Flammability test for fire enclosure and fire barrier integrity | | N/A |
| | Samples, material ...............................................: | | — |
| | Wall thickness (mm)............................................: | | — |
| | Conditioning (℃)..................................................: | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | Test specimen does not show any additional hole | | N/A |
| S.3 | Flammability test for the bottom of a fire enclosure | | N/A |
| | Samples, material ...............................................: | | — |
| | Wall thickness (mm)............................................: | | — |
| | Cheesecloth did not ignite | | N/A |
| S.4 | Flammability classification of materials | | N/A |
| S.5 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ...............................................: | | — |
| | Wall thickness (mm)............................................: | | — |
| | Conditioning (test condition), (℃).......................: | | — |
| | Test flame according to IEC 60695-11-20 with conditions as set out | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
|  | After every test specimen was not consumed completely |  | N/A |
|  | After fifth flame application, flame extinguished within 1 min |  | N/A |
| **T** | **MECHANICAL STRENGTH TESTS** |  | P |
| T.1 | General requirements | See below | P |
| T.2 | Steady force test, 10 N .......................................: |  | N/A |
| T.3 | Steady force test, 30 N .......................................: | (See appended table T.3) | P |
| T.4 | Steady force test, 100 N ....................................: | (See appended table T.4) | P |
| T.5 | Steady force test, 250 N ....................................: |  | N/A |
| T.6 | Enclosure impact test |  | N/A |
|  | Fall test |  | N/A |
|  | Swing test |  | N/A |
| T.7 | Drop test ...........................................................: | (See appended table T.7) | P |
| T.8 | Stress relief test .................................................: | (See appended table T.8) | P |
| T.9 | Impact Test (glass) | No such devices within the EUT | N/A |
| T.9.1 | General requirements |  | N/A |
| T.9.2 | Impact test and compliance |  | N/A |
|  | Impact energy (J)...................................................: |  | — |
|  | Height (m) ...............................................................: |  | — |
| T.10 | Glass fragmentation test ......................................: | (See sub-clause 4.4.4.9) | N/A |
| T.11 | Test for telescoping or rod antennas | No such devices within the EUT | N/A |
|  | Torque value (Nm) ...............................................: |  | — |
| **U** | **MECHANICAL STRENGTH OF CATHODE RAY TUBES (CRT) AND PROTECTION AGAINST THE EFECTS OF IMPLOSION** |  | N/A |
| U.1 | General requirements |  | N/A |
| U.2 | Compliance and test method for non-intrinsically protected CRTs |  | N/A |
| U.3 | Protective Screen.................................................: | (See Annex T) | N/A |
| **V** | **DETERMINATION OF ACCESSIBLE PARTS (FINGERS, PROBES AND WEDGES)** |  | N/A |
| V.1 | Accessible parts of equipment |  | N/A |
| V.2 | Accessible part criterion |  | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | TABLE: List of critical components | | | | P |
|---|---|---|---|---|---|

| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
|---|---|---|---|---|---|
| L2 | interchangeable | interchangeable | 4.7μH±20%, 180 ℃ | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q2) | CET-MOS Corp | CEM3119A | $V_{DS}$: 20V (N channel), -30V (P channel) , $I_D$: 9A (N channel), -8A (P channel) | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q4,Q5) | Developer Microelectronics CO LTD | DP8205A | $V_{DS}$: 20V, $I_D$: 5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| R12 | interchangeable | interchangeable | 0.022Ω ±1%, 1/4W | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U2, U3) | HYCON Technology Corporation | HY2113-CB1A | Overcharge detection voltage: 4.275 V±0.05V, Overdischarge detection detection: 2.30 V ±0.1V | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q8, Q9, Q10, Q11) | Developer Microelectronics CO LTD | DP8024 | $V_{DS}$: 20V, $I_D$: 9.5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U4) | HOLYTA | H266 | VDD:- 0.3V~+6.5V | Applicable parts of IEC 62368-1 | Test in the appliance |
| NTC (Rt1) | DONGGUAN SENSICOM ELECTRONCS TECHNOLOGY co., ltd | SNS104 | 100KΩ at 25 ℃ | UL 1434 | UL recognized |
| Battery Cell | Jiangxi DBK Co., Ltd | 1166110 | Nominal voltage: 3.7V, 10000 mAh, 37 Wh. Li ion rechargeable cell | IEC 62133: 2012 | CB/TUV |
| **Plastic Material List:** | | | | | |

IEC62368_1B modified


**Total Quality. Assured.**

Page 42 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | **TABLE: List of critical components** | | | | P |
|---|---|---|---|---|---|

| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
|---|---|---|---|---|---|
| PCB | GOLDENMAX INTERNATIONAL TECHNOLOGY (ZHUHAI) LTD | ILM-R1 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | KINGBO ARD LAMINATES HOLDINGS LTD | KB-6160 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | JIANGSU SUNYUAN AEROSPACE MATERIAL CO.,LTD | V-66 | 94 V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | interchangeable | interchangeable | Min. V-1, 130℃ | Applicable parts of IEC 62133, UL 94 | UL recognized |
| Plastic enclosure (top and bottom cover) | SABIC INNOVATIVE PLASTICS US L L C | C6200(GG) | V-0, 75 ℃ min. 1.5 mm thickness | Applicable parts of IEC 62133, UL 94 | UL recognized |
| Supplementary information: 1) Provided evidence ensures the agreed level of compliance. See OD-CB2039. 2) Description line content is optional. Main line description needs to clearly detail the component used for testing. | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 43 of 64 Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4, 4.8.5 | **TABLE: Lithium coin/button cell batteries mechanical tests** | | N/A |
|---|---|---|---|
| **(The following mechanical tests are conducted in the sequence noted.)** | | | |

| 4.8.4.2 | **TABLE: Stress Relief test** | | — |
|---|---|---|---|
| **Part** | **Material** | **Oven Temperature (°C)** | **Comments** |
| | | | |

| 4.8.4.3 | **TABLE: Battery replacement test** | | — |
|---|---|---|---|
| Battery part no. ..............................................................: | | | — |
| Battery Installation/withdrawal | | Battery Installation/Removal Cycle | Comments |
| | | 1 | |
| | | 2 | |
| | | 3 | |
| | | 4 | |
| | | 5 | |
| | | 6 | |
| | | 8 | |
| | | 9 | |
| | | 10 | |

| 4.8.4.4 | **TABLE: Drop test** | | — |
|---|---|---|---|
| Impact Area | Drop Distance | Drop No. | Observations |
| | | 1 | |
| | | 2 | |
| | | 3 | |

| 4.8.4.5 | **TABLE: Impact** | | — |
|---|---|---|---|
| **Impacts per surface** | **Surface tested** | **Impact energy (Nm)** | **Comments** |
| | | | |
| | | | |
| | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 44 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4.6 | **TABLE: Crush test** | | — |
|---|---|---|---|
| **Test position** | **Surface tested** | **Crushing Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| Supplementary information: | | | |

| 4.8.5 | **TABLE: Lithium coin/button cell batteries mechanical test result** | | N/A |
|---|---|---|---|
| **Test position** | **Surface tested** | **Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| | | | |
| Supplementary information: | | | |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.2 | TABLE : Classification of electrical energy sources | | N/A |
|---|---|---|---|

**5.2.2.2 – Steady State Voltage and Current conditions**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | U (Vrms or Vpk) | I (Apk or Arms) | Hz | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**5.2.2.3 - Capacitance Limits**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | ES Class |
|---|---|---|---|---|---|---|
| | | | | Capacitance, nF | Upk (V) | |
| | | | Normal | | | |
| | | | Abnormal | | | |
| | | | Single fault – SC/OC | | | |

**5.2.2.4 - Single Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Duration (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

**5.2.2.5 - Repetitive Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Off time (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

| Test Conditions: |
|---|
| 1.  Abnormal & Single fault conditions for No. 1 & No. 2 were evaluated at approved power supply. |
| 2.  Abnormal & Single fault conditions for No. 3 were evaluated at Annex Q. See Table Annex Q.1 for details. |
| Supplementary information: SC=Short Circuit, OC=Short  Circuit |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 46 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | **TABLE: Temperature measurements** | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) .....................: | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (℃) .......................: | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (℃) .....................: | 40 | 40 | 40 | — |
| | Tma (℃) ..................................: | 40 | 40 | 40 | — |
| Maximum measured temperature T of part/at: | | T (℃) | | | Allowed $T_{max}$ (℃) |
| **Below values for T (℃) are re-calculated to 40 degree C from actual ambient respectively:** | | | | | |
| PCB near MOSFET(Q2) | | 74.3 | 103.4 | 98.8 | 130 |
| PCB between MOSFET (Q4 and Q5) | | 61.7 | 89.5 | 86.2 | 130 |
| PCB near IC (U2) | | 63.3 | 95.8 | 90.6 | 130 |
| PCB near IC (U3) | | 61.6 | 95.0 | 89.9 | 130 |
| PCB near IC (U4) | | 52.4 | 59.7 | 57.0 | 130 |
| PCB between MOSFET (Q8 and Q9) | | 64.6 | 103.9 | 98.1 | 130 |
| PCB between MOSFET (Q10 and Q11) | | 62.6 | 97.5 | 92.1 | 130 |
| PCB near L2 | | 70.5 | 99.7 | 95.5 | 130 |
| Cell body | | 44.1 | 50.8 | 50.7 | 100 |
| Inside of plastic enclosure near cell | | 43.4 | 48.4 | 47.7 | 75 |
| Inside of plastic enclosure near PCB (L2) inside | | 47.4 | 55.1 | 53.1 | (For stress relief) |
| **Below values for T (℃) are re-calculated to 25 degree C from actual ambient respectively:** | | | | | |
| External plastic enclsure outside near cell | | 31.0 | 37.0 | 36.4 | 48 |
| External plastic enclsure outsite near MOSFET(Q2) | | 35.5 | 43.8 | 44.3 | 48 |
| External plastic enclsure outsite near (Q8 and Q9) | | 35.1 | 43.5 | 43.1 | 48 |
| External plastic enclsure outsite near MOSFET (Q10 and Q11) | | 34.7 | 42.5 | 42.7 | 48 |
| External plastic enclsure outsite near L2 | | 39.5 | 49.9 | 49.0 | 48 |

Note: The temperature test result of accessible part can not comply with touch temperature limits TS1 (48 degree C) according to Table 38.

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 47 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | **TABLE: Temperature measurements** | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) .................... : | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient T$_{min}$ (°C) ..................... : | 40 | 40 | 40 | — |
| | Ambient T$_{max}$ (°C) ..................... : | 40 | 40 | 40 | — |
| | Tma (°C) ................................. : | 40 | 40 | 40 | — |

| Maximum measured temperature T of part/at: | T (°C) | | | Allowed T$_{max}$ (°C) |
|---|---|---|---|---|
| Supplementary information: | | | | |

| Temperature T of winding: | t$_1$ (°C) | R$_1$ (Ω) | t$_2$ (°C) | R$_2$ (Ω) | T (°C) | Allowed T$_{max}$ (°C) | Insulation class |
|---|---|---|---|---|---|---|---|
| — | — | — | — | — | — | — | — |

| Supplementary information: |
|---|
| Note 1: Tma should be considered as directed by appliable requirement |
| Note 2: Tma is not included in assessment of Touch Temperatures (Clause 9) |

IEC62368_1B modified

**CONFIDENTIAL**



**Total Quality. Assured.**

Page 48 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.10.2 | TABLE: Vicat softening temperature of thermoplastics | | N/A |
|---|---|---|---|
| Penetration (mm)......................................................... : | | | — |
| Object/ Part No./Material | | Manufacturer/trademark | T softening (°C) |
| | | | |
| | | | |
| supplementary information: | | | |

| 5.4.1.10.3 | TABLE: Ball pressure test of thermoplastics | | N/A |
|---|---|---|---|
| Allowed impression diameter (mm) .................................. : | ≤ 2 mm | | — |
| Object/Part No./Material | Manufacturer/trademark | Test temperature (°C) | Impression diameter (mm) |
| | | | |
| | | | |
| | | | |
| Supplementary information: | | | |

| 5.4.2.2, 5.4.2.4 and 5.4.3 | TABLE: Minimum Clearances/Creepage distance | | | | | | | N/A |
|---|---|---|---|---|---|---|---|---|
| Clearance (cl) and creepage distance (cr) at/of/between: | Up (V) | U r.m.s. (V) | Frequency (kHz)[1] | Required cl (mm) | cl (mm)[2] | Required[3] cr (mm) | cr (mm) | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Supplementary information: | | | | | | | | |
| Note 1: Only for frequency above 30 kHz | | | | | | | | |
| Note 2: See table 5.4.2.4 if this is based on electric strength test | | | | | | | | |
| Note 3: Provide Material Group | | | | | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.2.3 | TABLE: Minimum Clearances distances using required withstand voltage | | | | N/A |
|---|---|---|---|---|---|
| | Overvoltage Category (OV): | | | | |
| | Pollution Degree: | | | | |
| Clearance distanced between: | | Required withstand voltage | Required cl (mm) | Measured cl (mm) | |
| | | | | | |
| | | | | | |
| Supplementary information: | | | | | |

| 5.4.2.4 | TABLE: Clearances based on electric strength test | | | N/A |
|---|---|---|---|---|
| Test voltage applied between: | | Required cl (mm) | Test voltage (kV) peak/ r.m.s. / d.c. | Breakdown Yes / No |
| | | | | |
| | | | | |
| Supplementary information: | | | | |

| 5.4.4.2, 5.4.4.5 c) 5.4.4.9 | TABLE: Distance through insulation measurements | | | | | N/A |
|---|---|---|---|---|---|---|
| Distance through insulation di at/of: | Peak voltage (V) | Frequency (kHz) | Material | Required DTI (mm) | DTI (mm) | |
| | | | | | | |
| | | | | | | |
| Supplementary information: | | | | | | |

| 5.4.9 | TABLE: Electric strength tests | | | N/A |
|---|---|---|---|---|
| Test voltage applied between: | | Voltage shape (AC, DC) | Test voltage (V) | Breakdown Yes / No |
| | | | | |
| | | | | |
| | | | | |
| Supplementary information: This test was conducted on EUT with all sources of building-in power supply listed in table 4.1.2. | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.5.2.2 | TABLE: Stored discharge on capacitors | | | | N/A |
|---|---|---|---|---|---|
| Supply Voltage (V), Hz | Test Location | Operating Condition (N, S) | Switch position On or off | Measured Voltage (after 2 seconds) | ES Classification |
| | | | | | |
| | | | | | |
| | | | | | |

Supplementary information:

X-capacitors installed for testing are:

☐   bleeding resistor rating:

☐   ICX:

Notes:

A. Test Location:

Phase to Neutral; Phase to Phase; Phase to Earth; and/or Neutral to Earth

B.  Operating condition abbreviations:

N – Normal operating condition (e.g., normal operation, or open fuse); S –Single fault condition

IEC62368_1B modified



Page 51 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.6.6.2 | **TABLE: Resistance of protective conductors and terminations** | | | P |
|---|---|---|---|---|
| Accessible part | | Test current (A) | Duration (min) | Voltage drop (V) | Resistance (Ω) |
| | | | | | |
| | | | | | |
| Supplementary information: | | | | | |

| 5.7.2.2, 5.7.4 | **TABLE: Earthed accessible conductive part** | | N/A |
|---|---|---|---|
| Supply voltage ...............................................................: | | | — |
| Location | Test conditions specified in 6.1 of IEC 60990 or Fault Condition No in IEC 60990 clause 6.2.2.1 through 6.2.2.8, except for 6.2.2.7 | Touch current (mA) |
| | 1 | |
| | 2* | |
| | 3 | |
| | 4 | |
| | 5 | |
| | 6 | |
| | 8 | |
| Supplementary Information: <br><br> Notes: <br> [1] Supply voltage is the anticipated maximum Touch Voltage <br> [2] Earthed neutral conductor [Voltage differences less than 1% or more] <br> [3] Specify method used for measurement as described in IEC 60990 sub-clause 4.3 <br> [4] IEC60990, sub-clause 6.2.2.7, Fault 7 not applicable. <br> [5] (*) IEC60990, sub-clause 6.2.2.2 is not applicable if switch or disconnect device (e.g., appliance coupler) provided. | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 52 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.2 | Table: Electrical power sources (PS) measurements for classification | | | | P |
|---|---|---|---|---|---|
| Source | Description | Measurement | Max Power after 3 s | Max Power after 5 s[*] | PS Classification |
| A | Cells output Before PCB | Power (W)    : | 26.81 | 26.85 | PS2 |
| | | $V_A$ (V)    : | 3.73 | 3.73 | |
| | | $I_A$ (A)    : | 7.19 | 7.20 | |
| B | USB output | Power (W)    : | 13.67 | 10.36 | PS1 |
| | | $V_A$ (V)    : | 4.92 | 3.74 | |
| | | $I_A$ (A)    : | 2.78 | 2.77 | |
| C | USB output[1] | Power (W)    : | 15.67 | 15.31 | PS2 |
| | | $V_A$ (V)    : | 3.20 | 3.23 | |
| | | $I_A$ (A)    : | 4.90 | 4.74 | |
| D | USB output[2] | Power (W)    : | 10.15 | 9.92 | PS1 |
| | | $V_A$ (V)    : | 3.59 | 3.61 | |
| | | $I_A$ (A)    : | 2.83 | 2.75 | |
| E | USB output[3] | Power (W)    : | 12.07 | 12.06 | PS1 |
| | | $V_A$ (V)    : | 3.45 | 3.50 | |
| | | $I_A$ (A)    : | 3.50 | 3.45 | |

Supplementary Information:

(*) Measurement taken only when limits at 3 seconds exceed PS1 limits

1. R12 short circuit

2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit

3. Q4, Pin 2, D - Pin 3, S2 short circuit

IEC62368_1B modified

**CONFIDENTIAL**                                              **BELKIN_000507**



**Total Quality. Assured.**

Page 53 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.1 | Table: Determination of Potential Ignition Sources (Arcing PIS) | | | | N/A |
|---|---|---|---|---|---|

| Location | Open circuit voltage After 3 s (Vp) | Measured r.m.s current (Irms) | Calculated value ($V_p$ x $I_{rms}$) | Arcing PIS? Yes / No |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Supplementary information:
An Arcing PIS requires a minimum of 50 V (peak) a.c. or d.c.  An Arcing PIS is established when the product of the open circuit voltage ($V_p$) and normal operating condition rms current ($I_{rms}$) is greater than 15.

IEC62368_1B modified

**CONFIDENTIAL**

BELKIN_000508



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.2 | **Table: Determination of Potential Ignition Sources (Resistive PIS)** | | | | | P |
|---|---|---|---|---|---|---|
| Circuit Location (x-y) | Operating Condition (Normal / Describe Single Fault) | Measured wattage or VA During first 30 s (W / VA) | Measured wattage or VA After 30 s (W / VA) | Protective Circuit, Regulator, or PTC Operated? Yes / No (Comment) | Resistive PIS? Yes/No |
| Battery pack output | Normal | 13.39 | 13.28 | Yes | No |
| Battery pack output | Single Fault [1] | 20.96 | 13.75 | Yes | Yes |
| Battery pack output | Single Fault [2] | 13.76 | 13.54 | Yes | No |
| Battery pack output | Single Fault [3] | 11.61 | 11.61 | Yes | No |

Supplementary Information:

A combination of voltmeter, VA and ammeter IA may be used instead of a wattmeter.

If a separate voltmeter and ammeter are used, the product of (VA x IA) is used to determine Resistive PIS classification.

A Resistive PIS: (a) dissipates more than 15 W, measured after 30 s of normal operation, <u>or</u> (b) under single fault conditions has either a power exceeding 100 W measured immediately after the introduction of the fault if electronic circuits, regulators or PTC devices are used, or has an available power exceeding 15 W measured 30 s after introduction of the fault.

1. R13 short circuit

2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit

3. Q4, Pin 2, D - Pin 3, S2 short circuit

| 8.5.5 | **TABLE: High Pressure Lamp** | | N/A |
|---|---|---|---|
| Description | | Values | Energy Source Classification |
| Lamp type..........................................................: | | | — |
| Manufacturer ....................................................: | | | — |
| Cat no. ..............................................................: | | | — |
| Pressure (cold) (MPa)......................................: | | | MS_ |
| Pressure (operating) (MPa) .............................: | | | MS_ |
| Operating time (minutes) .................................: | | | — |
| Explosion method .............................................: | | | — |
| Max particle length escaping enclosure (mm) .: | | | MS_ |
| Max particle length beyond 1 m (mm)...............: | | | MS_ |
| Overall result ...................................................: | | | |
| Supplementary information: | | | |

IEC62368_1B modified



Page 55 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.2.5 | **TABLE: Input test** | | | | | | P |
|---|---|---|---|---|---|---|---|

| U (V) | I (A) | I rated (A) | P (W) | P rated (W) | Fuse No | I fuse (A) | Condition/status |
|---|---|---|---|---|---|---|---|
| 5 | 1.94 | 2 | 10.13 | - | - | - | Empty battery pack charging only |
| | | | | | | | |

Supplementary information:
1) The measured input current at rated voltage shall be. 110 % of rated current.

IEC62368_1B modified

**BELKIN_000510**



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.3 | TABLE: Abnormal operating condition tests | | P |
|---|---|---|---|
| Ambient temperature (°C) ............................................................: | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating ..: | | See appended table 4.1.2 | — |

| Component No. | Abnormal Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank USB1 Output | O/L | — | 5 | — | — | K | Cell body= 35.1 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Output (USB1+US B2 port) | O/L | — | 5 | — | — | K | Cell body= 35.7 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank USB1 Output | O/L | — | 4 | — | — | K | External enclosure near : Q2=43.2 ℃, Q8&Q9=42.9 ℃, Q10&Q11=35.4 ℃, L2=46.3 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output terminal + to - | S | — | 24 | — | — | K | Cell body=55.6℃, Ambient=55.3℃ | **Observation:** Unit shut down. Temperature stabilized, **Damaged:-** |
| Power bank input | Normal Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.3 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output (USB1 port) | Normal Excessive discharge | — | 14 | — | — | K | Cell body= 35.3 ℃, Ambient= 22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: Test table is provided to record abnormal and fault conditions for all applicable energy sources including Thermal burn injury. Column "Abnormal/Fault." Specify if test condition by indicating "Abnormal" then the condition for a Clause B.3 test or "Single Fault" then the condition for Clause B.4. | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | TABLE: Fault condition tests | | | | | | | | P |
|---|---|---|---|---|---|---|---|---|---|
| Ambient temperature (°C) .............................................. : | | | | | | 25, if not stated below | | | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | | | | | See appended table 4.1.2 | | | — |
| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation | |
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 14 | — | — | K | Cell body=25.3℃, Ambient=20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** | |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.7 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** | |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.9℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** | |
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 14 | — | — | K | Cell body=36.6℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** | |
| Power bank Output | R12 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.8℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** | |
| Supplementary information: | | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 58 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | **TABLE: Fault condition tests (cont.)** | | | | | | | | P |
|---|---|---|---|---|---|---|---|---|---|
| Ambient temperature (°C)  ............................................................ : | | | | | | 25, if not stated below | | | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | | | | | See appended table 4.1.2 | | | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=35.1 ℃, Q8&Q9=37.5 ℃, Q10&Q11=31.7 ℃, L2=35.8 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=36.5 ℃, Q8&Q9=38.4 ℃, Q10&Q11=31.5 ℃, L2=36.2 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.1 ℃, Q8&Q9=45.1 ℃, Q10&Q11=40.3 ℃, L2=47.5℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified

**BELKIN_000513**



**intertek**

Total Quality. Assured.

Page 59 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **B.4** | **TABLE: Fault condition tests (cont.)** | | P |
|---|---|---|---|
| Ambient temperature (°C) ............................................................ : | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | See appended table 4.1.2 | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=42.7 ℃, Q8&Q9=44.8 ℃, Q10&Q11=39.0 ℃, L2=44.0 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | R12 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.0 ℃, Q8&Q9=46.8℃, Q10&Q11=40.5 ℃, L2=44.2 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 60 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex M | TABLE: Batteries | | P |
|---|---|---|---|
| The tests of Annex M are applicable only when appropriate battery data is not available | | | — |
| Is it possible to install the battery in a reverse polarity position?............. | | No. The reverse polarity installation is prevented by construction | — |

| | Non-rechargeable batteries | | | Rechargeable batteries | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discharging | | Un-intentional charging | Charging | | Discharging | | Reversed charging | |
| | Meas. current | Manuf. Specs. | | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. |
| Max. current during normal condition | — | — | — | 5.25 Vdc, 1.93 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |
| Max. current during fault condition | — | — | — | 5.25 Vdc, 2 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |

| | | |
|---|---|---|
| Test results: | Appropriate battery date is available | Verdict |
| - Chemical leaks | There was no chemical leaks | P |
| - Explosion of the battery | The battery did not explode resulting in injury to a user | P |
| - Emission of flame or expulsion of molten metal | There was no emission of flame or expulsion of molten metal outside the battery operated product | P |
| - Electric strength tests of equipment after completion of tests | | N/A |
| Supplementary information: 1) Considered for real time clock battery. Also see appended table B.3, B.4. 2) Cell protected circuit diagram, please see the appendix 2. | | |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery/Cell No. | Test conditions | Measurements | | | Observation |
|---|---|---|---|---|---|
| | | U | I (A) | Temp (C) | |
| Cell No.1 | Normal (charging) | 4.12 | 1.34 | 27.2 | No exceeding the max. specified charging voltage and current |
| | Abnormal (Overcharge) | 4.12 | 1.34 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC ( Q2 Pin 3- Pin 5 short, Overcharge) | 4.13 | 0 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC (Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge) | 4.13 | 1.44 | 25.7 | No exceeding the max. specified charging voltage and current |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery identification | Charging at $T_{lowest}$ (°C) | Observation | Charging at $T_{highest}$ (°C) | Observation |
|---|---|---|---|---|
| Power bank | -10 | Stop charging and unit shut down | 60 | Stop charging and unit shut down |
| | | | | |
| Supplementary Information: | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex Q.1 | TABLE: Circuits intended for interconnection with building wiring (LPS) | | P |
|---|---|---|---|

Note: Measured UOC (V) with all load circuits disconnected:

| Output Circuit | Components | $U_{oc}$ (V) | $I_{sc}$ (A) | | S (VA) | |
|---|---|---|---|---|---|---|
| | | | Meas. | Limit | Meas. | Limit |
| USB1 port | Normal condition | 5.16 | 2.77 | ≤ 8.0 A | 10.36 | ≤ 100 VA |
| USB1 port | Single fault condition ((Q4, Pin 2, D - Pin 3, S2), short circuit) | 5.16 | 3.45 | ≤ 8.0 A | 12.06 | ≤ 100 VA |
| USB1 port | Single fault condition (Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit) | 5.14 | 2.75 | ≤ 8.0 A | 9.92 | ≤ 100 VA |
| USB1 port | Single fault condition (R12 short circuit) | 5.13 | 4.74 | ≤ 8.0 A | 15.31 | ≤ 100 VA |

| Supplementary Information: 1) Sc=Short circuit, Oc=Open circuit. |
|---|

IEC62368_1B modified



**Total Quality. Assured.**

Page 63 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| T.2, T.3, T.4, T.5 | **TABLE: Steady force test** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Force (N) | Test Duration (sec) | Observation |
| Enclosure | 1) | 1.5 | 30 N | 5 s | Intact |
| Enclosure | 1) | 1.5 | 100 N | 5 s | Intact |

Supplementary information:
1) See appended table 4.1.2.

| T.6, T.9 | **TABLE: Impact tests** | | | | N/A |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Vertical distance (mm) | Observation | |
| | | | | | |

Supplementary information:
1) See appended table 4.1.2.

| T.7 | **TABLE: Drop tests** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Drop Height (mm) | Observation | |
| Enclosure | 1) | 1.5 | 1000 | Intact | |
| Enclosure[3] | 1) | 1.5 | 1000 | For M.4.4.3 drop: Measure Voltage before Test (V) d.c.:5.16 ; Measure Voltage during the following 24 hour period Test (V) d.c.:5.16[2]; Not fire, explode, or leak | |

Supplementary information:
1) See appended table 4.1.2.
2) The voltage difference shall not exceed 5%. (M.4.4.3)
3) After 1 m drop, the charging/discharging circuit functions are still avaliable operation and all safeguards are effective. (M.4.4.4)

| T.8 | **TABLE: Stress relief test** | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Oven Temperature (°C) | Duration (h) | Observation |
| Enclosure | C6200GG | 1.5 | 70 | 7 | Not defeat the safe guard function |

Supplementary information:

IEC62368_1B modified



**Total Quality. Assured.**

Page 64 of 64                   Report No. 170800124TWN-001

**List of test equipment used:**

A completed list of used test equipment shall be provided in the Test Reports when a Manufacturer Testing Laboratory according to TMP/CTF stage 1 or WMT/CTF stage 2 procedure has been used.

| Clause | Measurement / testing | Testing / measuring equipment / material used | Range used | Calibration date |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

IEC62368_1B modified



**Total Quality. Assured.**

Appendix 1                    Page 1 of 12                Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **ATTACHMENT TO TEST REPORT IEC 62368-1**<br>**EUROPEAN GROUP DIFFERENCES AND NATIONAL DIFFERENCES**<br>(Audio/video, information and communication technology equipment Part 1: Safety requirements**)** | |
|---|---|
| **Differences according to** ..........: | EN 62368-1:2014 |
| **Attachment Form No.** ...............: | EU_GD_IEC62368_1B |
| **Attachment Originator** .............: | Intertek Semko AB |
| **Master Attachment** ..................: | Date (2015-08) |
| **Copyright © 2015 IEC System of Conformity Assessment Schemes for Electrotechnical Equipment and Components (IECEE)** | |

| | **CENELEC COMMON MODIFICATIONS (EN)** | | — |
|---|---|---|---|
| 1 | NOTE Z1 | | N/A |
| 4.Z1 | Protective devices included as integral parts of the equipment or as parts of the building installation: | | N/A |
| | a) Included as parts of the equipment | | N/A |
| | b) For components in series with the mains; by devices in the building installation | | N/A |
| | c) For pluggable type B or permanently connected; by devices in the building installation | | N/A |
| 5.4.2.3.2.4 | Interconnection with external circuit | | N/A |
| 10.2.1 | Additional requirements in 10.5.1 | | N/A |
| 10.5.1 | RS1 compliance measurement conditions | | N/A |
| 10.6.2.1 | EN 71-1:2011, 4.20 and methods and distances | | N/A |
| 10.Z1 | Non-ionizing radiation from radio frequencies in the range 0 to 300 GHz | | N/A |
| G.7.1 | NOTE Z1 | | N/A |

| **ZB** | **ANNEX ZB, SPECIAL NATIONAL CONDITIONS (EN)** | | — |
|---|---|---|---|
| 4.1.15 | **Denmark, Finland, Norway and Sweden:**<br>Class I pluggable equipment type A marking | The EUT is a Class III equipment | N/A |
| 4.7.3 | **United Kingdom:**<br>Torque test socket-outlet BS 1363, and the plug part BS 1363. | | N/A |
| 5.2.2.2 | **Denmark:**<br>Warning for high touchcurrent | | N/A |



**intertek**

Total Quality. Assured.

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11.1 and Annex G | **Finland and Sweden:** Separation of the telecommunication network from earth | | N/A |
| 5.5.2.1 | **Norway:** Capacitors rated for the applicable line-to-line voltage (230 V). | | N/A |
| 5.5.6 | **Finland, Norway and Sweden:** Resistors used as basic safeguard or bridging basic insulation comply with G.10.1 and G.10.2. | | N/A |
| 5.6.1 | **Denmark:** Protection for pluggable equipment type A; integral part of the equipment | The EUT is a Class III equipment | N/A |
| 5.6.4.2.1 | **Ireland and United Kingdom:** The protective current rating is taken to be 13 A | | N/A |
| 5.6.5.1 | **Ireland and United Kingdom:** Conductor sizes of flexible cords to be accepted by terminals for equipment rated 10 A to 13 A | | N/A |
| 5.7.5 | **Denmark:** The installation instruction affixed to the equipment if high protective conductor current | | N/A |
| 5.7.6.1 | **Norway and Sweden:** Television distribution system isolation text in user manual | | N/A |
| 5.7.6.2 | **Denmark:** Warning for high touch current | | N/A |
| B.3.1 and B.4 | **Ireland and United Kingdom:** Tests conducted using an external miniature circuit breaker or protective devices included as an integral part of the direct plug-in equipment | | N/A |



**Total Quality. Assured.**

Appendix 1                    Page 3 of 12                    Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.2 | **Denmark:**<br>Appliances rated ≤13 A provided with a plug according to DS 60884-2-D1:2011. | | N/A |
| | Class I equipment provided with socket-outlets provided with a plug in accordance with standard sheet DK 2-1a or DK 2-5a. | | N/A |
| | If a single-phase equipment having rated >13 A or poly-phase equipment provided with a supply cord with a plug, plug in accordance with the standard sheets DK 6-1a in DS 60884-2-D1 or EN 60309-2. | | N/A |
| | Mains socket outlets intended for providing power to Class II apparatus rated 2,5 A in accordance with DS 60884-2-D1:2011 standard sheet DKA 1-4a. | | N/A |
| | Other current rating socket outlets in compliance with Standard Sheet DKA 1-3a or DKA 1-1c. | | N/A |
| | Mains socket-outlets with earth in compliance with DS 60884-2-D1:2011 Standard Sheet DK 1-3a, DK 1-1c, DK1-1d, DK 1-5a or DK 1-7a | | N/A |
| G.4.2 | **United Kingdom:**<br>The plug part of direct plug-in equipment assessed to BS 1363 | | N/A |
| G.7.1 | **United Kingdom:**<br>Equipment fitted with a 'standard plug' in accordance with the Plugs and Sockets etc (Safety) Regulations 1994, Statutory Instrument 1994 No. 1768 | | N/A |
| G.7.1 | **Ireland:**<br>Apparatus provided with a plug in accordance with Statutory Instrument 525: 1997, "13 A Plugs and Conversion Adapters for Domestic Use | | N/A |
| G.7.2 | **Ireland and United Kingdom:**<br>A power supply cord for equipment which is rated over 10 A and up to and including 13 A. | | N/A |



**Total Quality. Assured.**

Appendix 1         Page 4 of 12         Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| ZC | ANNEX ZC, NATIONAL DEVIATIONS (EN) | | — |
|---|---|---|---|
| 10.5.2 | **Germany:**<br>Cathode ray tube intended for the display of visual images, authorization or application of type approval and marking. | | N/A |
| F.1 | **Italy:**<br>The power consumption in Watts (W) indicated on TV receiver and in instruction for use | | N/A |
| | TV receivers provided with an instruction for use, schematic diagrams and adjustments procedure in Italian language. | | N/A |
| | Marking for controls and terminals in Italian language. | | N/A |
| | Conformity declaration according to the above requirements in the instruction manual | | N/A |
| | First importers of TV receivers manufactured outside EEC previous conformity certification to the Italian Post Ministry and Certification number on the backcover. | | N/A |



**Total Quality. Assured.**

Appendix 1          Page 5 of 12          Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| ATTACHMENT TO TEST REPORT IEC 62368-1 2th Ed. |
|---|
| **U.S.A. NATIONAL DIFFERENCES** |
| Audio/video, information and communication technology equipment – Part 1: Safety requirements |

| **Differences according to**................: | CSA/UL 62368-1:2014 |
|---|---|
| **Attachment Form No**......................: | US&CA_ND_IEC623681B |
| **Attachment Originator** ...................: | UL(US) |
| **Master Attachment** .........................: | Date 2015-06 |

**Copyright © 2015 IEC System for Conformity Testing and Certification of Electrical Equipment (IECEE), Geneva, Switzerland. All rights reserved.**

| Clause | Requirement + Test | Result - Remark | Verdict |
|---|---|---|---|

| **IEC 62368-1 - US and Canadian National Differences** | | | |
|---|---|---|---|
| **Special National Conditions based on Regulations and Other National Differences** | | | |
| 1.1 | All equipment is to be designed to allow installation according to the National Electrical Code (NEC), ANSI/NFPA 70, the Canadian Electrical Code (CEC), Part I, CAN/CSA C22.1, and when applicable, the National Electrical Safety Code, IEEE C2.<br>Also, for such equipment marked or otherwise identified, installation is allowed per the Standard for the Protection of Information Technology Equipment, ANSI/NFPA 75. | | P |
| 1.4 | Additional requirements apply to some forms of power distribution equipment, including sub-assemblies. | | P |
| 4.1.17 | For lengths exceeding 3.05 m, external interconnecting flexible cord and cable assemblies are required to be a suitable cable type (e.g., DP, CL2) specified in the NEC. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | For lengths 3.05 m or less, external interconnecting flexible cord and cable assemblies that are not types specified in the NEC generally are required to have special construction features and identification markings. | | N/A |
| 4.8 | Lithium coin / button cell batteries have modified special construction and performance requirements. | | N/A |
| 5.6.3 | Protective earthing conductors comply with the minimum conductor sizes in Table G.5, except as required by Table G.7ADV.1 for cord connected equipment, or Annex DVH for permanently connected equipment | The EUT is a Class III equipment | N/A |
| 5.7.7 | Equipment intended to receive telecommunication ringing signals complies with a special touch current measurement tests. | | N/A |
| 6.5.1 | PS3 wiring outside a fire enclosure complies with single fault testing in B.4, or be current limited per one of the permitted methods. | | N/A |
| Annex F (F.3.3.8) | Output terminals provided for supply of other equipment, except mains, supply are marked with a maximum rating or references to which equipment it is permitted to be connected. | | N/A |
| Annex G (G.7.1) | Permanent connection of equipment to the mains supply by a power supply cord is not permitted, except for certain equipment, such as ATMs. | | N/A |
| Annex G (G.7.3) | Power supply cords are required to have attachment plugs rated not less than 125 percent of the rated current of the equipment. | | N/A |
| | Flexible power supply cords are required to be compatible with Article 400 of the NEC, and Tables 11 and 12 of the CEC. | | N/A |



**Total Quality. Assured.**

Appendix 1                       Page 7 of 12                    Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex G (G.7.5) | Minimum cord length is required to be 1.5 m, with certain constructions such as external power supplies allowed to consider both input and output cord lengths into the requirement. Power supply cords are required to be no longer than 4.5 m in length if used in ITE Rooms. | | N/A |
| Annex H.2 | Continuous ringing signals under normal operating conditions up to 16 mA only are permitted if the equipment is subjected to special installation and performance restrictions. | | N/A |
| Annex H.4 | For circuits with other than ringing signals and with voltages exceeding 42.4 $V_{peak}$ or 60 V d.c., the maximum acceptable current through a 2000 ohm resistor (or greater) connected across the voltage source with other loads disconnected is 7.1 mA peak or 30 mA d.c. under normal operating conditions. | | N/A |
| Annex M | Battery packs for stationary applications comply with special component requirements. | | P |
| Annex DVA (1) | Equipment intended for use in spaces used for environmental air are subjected to special flammability requirements for heat and visible smoke release. | | N/A |
| | For ITE room applications, automated information storage systems with combustible media greater than 0.76 m$^3$ (27 cu ft) have a provision for connection of either automatic sprinklers or a gaseous agent extinguishing system with an extended discharge. | | N/A |

**CONFIDENTIAL**



**Total Quality. Assured.**

Appendix 1                                Page 8 of 12                         Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Consumer products designed or intended primarily for children 12 years of age or younger are subject to additional requirements in accordance with U.S. & Canadian Regulations. | | N/A |
| | Baby monitors additionally comply with ASTM F2951, Consumer Safety Specification for Baby Monitors. | | N/A |
| Annex DVA (5.6.3) | For Pluggable Equipment Type A, the protection in the installation is assumed to be 20A. | | N/A |
| Annex DVA (6.3) | The maximum quantity of flammable liquid stored in equipment complies with NFPA 30. | | N/A |
| Annex DVA (6.4.8) | For ITE room applications, enclosures with combustible material measuring greater than 0.9 $m^2$ (10 sq ft) or a single dimension greater than 1.8 m (6 ft) have a flame spread rating of 50 or less. For equipment with the same dimensions for other applications, an external surface that is not a fire enclosure requires a min. flammability classification of V-1. | | N/A |
| Annex DVA (10.3.1) | Equipment with lasers meets the U.S. Code of Federal Regulations 21 CFR 1040 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |
| Annex DVA (10.5.1) | Equipment that produces ionizing radiation complies with the U.S. Code of Federal Regulations, 21 CFR 1020 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (F.3.3.3) | Equipment for use on a.c. mains supply systems with a neutral and more than one phase conductor (e.g. 120/240 V, 3-wire) require a special marking format for electrical ratings. Additional considerations apply for voltage ratings that exceed the attachment cap rating or are lower than the "Normal Operating Condition" in Table 2 of CAN/CSA C22.2 No. 235." | | N/A |
| Annex DVA (F.3.3.5) | Equipment identified for ITE (computer) room installation is marked with the rated current | | N/A |
| Annex DVA (G.1) | Vertically-mounted disconnect switches and circuit breakers have the "on" position indicated by the handle in the up position | | N/A |
| Annex DVA (G.3.4) | Suitable NEC/CEC branch circuit protection rated at the maximum circuit rating is required for all standard supply outlets and receptacles (such as supplied in power distribution units) if the supply branch circuit protection is not suitable. | | N/A |
| Annex DVA (G.4.2) | Equipment with isolated ground (earthing) receptacles complies with NEC 250.146(D) and CEC 10-112 and 10-906(8). | | N/A |
| Annex DVA (G.4.3) | Where a fuse is used to provide Class 2 or Class 3 current limiting, it is not operator-accessible unless it is non- interchangeable. | | N/A |
| Annex DVA (G.5.3) | Power distribution transformers distributing power at 100 volts or more, and rated 10 kVA or more, require special transformer overcurrent protection. | | N/A |

                                        **BELKIN_000528**



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (G.5.4) | Motor control devices are required for cord-connected equipment with a mains-connected motor if the equipment is rated more than 12 A, or if the equipment has a nominal voltage rating greater than 120 V, or if the motor is rated more than 1/3 hp (locked rotor current over 43 A). | | N/A |
| Annex DVA (Annex M) | For ITE room applications, equipment with battery systems capable of supplying 750 VA for five minutes have a battery disconnect means that may be connected to the ITE room remote power-off circuit. | | N/A |
| Annex DVA (Q) | Wiring terminals intended to supply Class 2 outputs according to the NEC or CEC Part 1are marked with the voltage rating and "Class 2" or equivalent; marking is located adjacent to the terminals and visible during wiring. | | N/A |
| Annex DVB (1) | Additional requirements apply for equipment used for entertainment purposes intended for installation in general patient care areas of health care facilities. | | N/A |
| Annex DVC (1) | Additional requirements apply for equipment intended for mounting under kitchen cabinets. | | N/A |



**intertek**

Total Quality. Assured.

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVE (4.1.1) | Some equipment, components, sub-assemblies and materials associated with the risk of fire, electric shock, or personal injury have component or material ratings in accordance with the applicable national (U.S. and Canadian) component or material requirements. Components required to comply include: appliance couplers, attachment plugs, battery back-up systems, battery packs, circuit breakers, communication circuit accessories, connectors (used for current interruption of non-LPS circuits), power supply cords, direct plug-in equipment, electrochemical capacitor modules (energy storage modules with ultra-capacitors), enclosures (outdoor), flexible cords and cables, fuses (branch circuit), ground-fault current interrupters, interconnecting cables, data storage equipment, printed wiring, protectors for communications circuits, receptacles, surge protective devices, vehicle battery adapters, wire connectors, and wire and cables. | | N/A |
| Annex DVH | Equipment for permanent connection to the mains supply is subjected to additional requirements. | | N/A |
| Annex DVH (DVH.1) | Wiring methods (terminals, leads, etc.) used for the connection of the equipment to the mains are in accordance with the NEC/CEC. | | N/A |
| Annex DVH (DVH.3.2) | Terminals for permanent wiring, including protective earthing terminals, are suitable for U.S./Canadian wire gauge sizes, rated 125 percent of the equipment rating, and are specially marked when specified. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVH (DVH.3.2) | Wire binding screws are not permitted to attach conductors larger than 10 AWG (5.3 mm$^2$). | | N/A |
| Annex DVH (DVH.4) | Permanently connected equipment is required to have a suitable wiring compartment and wire bending space. | | N/A |
| Annex DVH (DVH 5.5) | Equipment connected to a centralized d.c. power system, and having one pole of the DC mains input terminal connected to the main protective earthing terminal in the equipment, complies with special earthing, wiring, marking and installation instruction requirements. | | N/A |
| Annex DVI (6.7 ) | Equipment intended for connection to telecommunication network outside plant cable is required to be protected against overvoltage from power line crosses. | | N/A |
| Annex DVJ (10.6.1 ) | Equipment connected to a telecommunication and cable distribution networks and supplied with an earphone intended to be held against, or in the ear is required to comply with special acoustic pressure requirements. | | N/A |



**Total Quality. Assured.**

Appendix 2         Page 1 of 2         Report No. 170800124TWN-001
Circuit and Layout drawing

Circuit

主升降压电路

负极MOS串联作用
是LPS中输出端不
大于8A

保护电路串联作用
是UL2054中过充测
试

电芯保护板

电量显示

主控电路



**Total Quality. Assured.**

Appendix 2  Page 2 of 2  Report No. 170800124TWN-001
Circuit and Layout drawing

Layout



BELKIN_000533



**Total Quality. Assured.**

Photos                              Page 1 of 4                    Report No. 170800124TWN-001

External view of EUT





**Total Quality. Assured.**

Photos                                   Page 2 of 4                          Report No. 170800124TWN-001

Internal view of EUT





CONFIDENTIAL                                                  **BELKIN_000535**



**Total Quality. Assured.**

Photos                                    Page 3 of 4                    Report No. 170800124TWN-001

Internal view of EUT



Top view of PCB



**CONFIDENTIAL**                                                           **BELKIN_000536**



**Total Quality. Assured.**

Photos                              Page 4 of 4                    Report No. 170800124TWN-001

Bottom view of PCB



| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 11:55 AM PST |
| **To:** | Andrew Camba |
| **CC:** | Norbert von Boode |
| **Subject:** | Re: Urgent Battery Enquiry |

Sorry for the confusion on the silkscreen of the power pack.

Belkin promise is to deliver quality products by make sure the power packs are safe. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack.

However, the actual capacity of the battery cells is what is advertised (ie 5000 mAh for 5000 mAh, 10000 mAh for 10000 mAh, 15000 to 15000 mAh).

**From:** Andrew Camba
**Sent:** Wednesday, December 20, 2017 10:01:35 AM
**To:** Nick Kalra
**Cc:** Norbert von Boode
**Subject:** Fwd: Urgent Battery Enquiry

Pls review, update, wordsmith- positive messaging/spin

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 8:01:03 PM
**To:** Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Hi guys,

Nick provided me the below that PDM helped him pull together.

Just wanted to see if you think this is an acceptable explanation to share with the customer? The silk screen of the 15K PP is below (image 1).

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than

typical driving conditions. The 3<sup>rd</sup>party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



---

**From:** Josh Caulfield
**Sent:** Wednesday, 20 December 2017 12:41 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi JLR

Can you send Drew the pictures?

Begin forwarded message:

**From:** Andrew Camba <Andrew.Camba@belkin.com>
**Date:** 20 December 2017 at 2:17:42 pm NZDT
**To:** Josh Caulfield <Josh.Caulfield@belkin.com>
**Subject: Re: Urgent Battery Enquiry**

Thanks Josh- do you guys have photos by chance?
I'll follow-up with them. Ugh.

---

**From:** Josh Caulfield <Josh.Caulfield@belkin.com>
**Date:** Tuesday, December 19, 2017 at 5:08 PM
**To:** Andrew Camba <Andrew.Camba@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi Drew

Looping you in...jc

Begin forwarded message:

> **From:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
> **Date:** 20 December 2017 at 1:51:53 pm NZDT
> **To:** Nick Kalra <Nick.Kalra@belkin.com>
> **Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>, Josh Caulfield <Josh.Caulfield@belkin.com>
> **Subject: Urgent Battery Enquiry**
>
> Hi Nick,
>
> JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.
>
> They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.
>
> Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.
>
> I really appreciate your help.
>
> Thanks
>
> **JAMIE LAING-REECE**

**BELKIN_000540**

Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514

 

**CONFIDENTIAL**

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 12:25 PM PST |
| **To:** | Andrew Camba |
| **Cc:** | Norbert von Boode |
| **Subject:** | Re: Urgent Battery Enquiry |

Please disregard previous email...still undergoing changes.

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 11:55:03 AM
**To:** Andrew Camba
**Cc:** Norbert von Boode
**Subject:** Re: Urgent Battery Enquiry

Sorry for the confusion on the silkscreen of the power pack.

Belkin promise is to deliver quality products by make sure the power packs are safe. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack.

However, the actual capacity of the battery cells is what is advertised (ie 5000 mAh for 5000 mAh, 10000 mAh for 10000 mAh, 15000 to 15000 mAh).

**From:** Andrew Camba
**Sent:** Wednesday, December 20, 2017 10:01:35 AM
**To:** Nick Kalra
**Cc:** Norbert von Boode
**Subject:** Fwd: Urgent Battery Enquiry

Pls review, update, wordsmith- positive messaging/spin

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 8:01:03 PM
**To:** Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Hi guys,

Nick provided me the below that PDM helped him pull together.

Just wanted to see if you think this is an acceptable explanation to share with the customer? The silk screen of the 15K PP is below (image 1).

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack)

products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical driving conditions. The 3rd party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



**From:** Josh Caulfield
**Sent:** Wednesday, 20 December 2017 12:41 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi JLR

Can you send Drew the pictures?

Begin forwarded message:

> **From:** Andrew Camba <Andrew.Camba@belkin.com>
> **Date:** 20 December 2017 at 2:17:42 pm NZDT
> **To:** Josh Caulfield <Josh.Caulfield@belkin.com>
> **Subject: Re: Urgent Battery Enquiry**
>
> Thanks Josh- do you guys have photos by chance?
> I'll follow-up with them. Ugh.

> **From:** Josh Caulfield <Josh.Caulfield@belkin.com>
> **Date:** Tuesday, December 19, 2017 at 5:08 PM
> **To:** Andrew Camba <Andrew.Camba@belkin.com>
> **Subject: Fwd: Urgent Battery Enquiry**
>
> Hi Drew
>
> Looping you in...jc
>
> Begin forwarded message:
>
> > **From:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
> > **Date:** 20 December 2017 at 1:51:53 pm NZDT
> > **To:** Nick Kalra <Nick.Kalra@belkin.com>
> > **Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>, Josh Caulfield <Josh.Caulfield@belkin.com>
> > **Subject: Urgent Battery Enquiry**
> >
> > Hi Nick,
> >
> > JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.
> >
> > They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

BELKIN_000544

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514

 

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 1:00 PM PST |
| **To:** | Jen Warren |
| **CC:** | Norbert von Boode |
| **Subject:** | Rate Capacity- MPP |

Hey Jen,

Following up on our conversation, below are the details of the situation as we discussed. Please let me know if I need to clarify anything. Cheers. - Nick

**Situation:** We have two buyers, one from Australia and other from Dubia, have both stated that they are thinking of taking the Belkin power packs off the shelves. This is due to the print on the product that says a lower mAh (mAh is the unit measure of the power capacity a power pack can optimally carry) than what we have advertised on the product

For instance, the 15000 mAh power pack lists 7700 mAh on the fine print of the product as shown in the below screen shot.



To note, the advertised mAh on our power packs are correct as we do provide battery cells that equal to mAh we advertised (ie we do provide 3x5000mAh cells for a advertised 15000 mAh power pack.)

The lower mAh (ie the 7700 mAh listed on the 15000 mAh power pack) comes from a 3rd party lab that tests our products at maximal conditions. This is call the rated capacity. When tested under maximal conditions, there is a loss effency of the power transfer from the power pack to the device its charging. So, if compared to having two of the same device plugged into a power pack vs charging the same device 2x, there would be more power available on the latter option.

For certain regions, it is mandatory to list the rated capacity. However, the actual capacity will be higher for normal use cases.

**Task:** For the buyers, we need to craft a response on why there is a different capacity listed on the power pack. Can you assist on the development on the response so we can positively explain the difference to the buyers.

**Action:** Here is my draft response -

Belkin promise is to deliver quality products by make sure the power packs are safe and durable. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which

**CONFIDENTIAL**

**BELKIN_000546**

is rate capacity listed on the power pack.  This is at worst-case situations where the product is maximally taxed so we know it will be safe in extreme situations.

Since we use a 3rd party lab, we list there findings on the power pack.  However, the actual capacity is higher than the rated capacity listed on the product.  For instance, if we break open any of our 15000 mAh Pocket Power 15k, you will see 3x5000 mAh battery cells.

Please let us know additional clarification or if there is anything else we can do.

| | |
|---|---|
| **From:** | Jen Warren |
| **Sent:** | Wednesday, December 20, 2017 1:51 PM PST |
| **To:** | Nick Kalra |
| **CC:** | Norbert von Boode |
| **Subject:** | Re: Rate Capacity- MPP |

Can you provide me a little more background on what "maximal conditions" are? It's not just simply charging two devices at the same time is it….? Would be nice to have something a bit more extreme to point to….so that we can differentiate between maximal conditions and normal use case conditions.

**JEN WARREN**
Director of Global Communications

**Belkin International**

12045 East Waterfront Drive

Playa Vista, CA 90094
O +1-310 751 2721
M +1-310 422 6588
T @jdubilicious





**From:** Nick Kalra <Nick.Kalra@belkin.com>
**Date:** Wednesday, December 20, 2017 at 1:00 PM
**To:** Jen Warren <Jen.Warren@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Rate Capacity- MPP

Hey Jen,
Following up on our conversation, below are the details of the situation as we discussed. Please let me know if I need to clarify anything. Cheers. - Nick

**Situation:** We have two buyers, one from Australia and other from Dubia, have both stated that they are thinking of taking the Belkin power packs off the shelves. This is due to the print on the product that says a lower mAh (mAh is the unit measure of the power capacity a power pack can optimally carry) than what we have advertised on the product

For instance, the 15000 mAh power pack lists 7700 mAh on the fine print of the product as shown in the below screen shot.



To note, the advertised mAh on our power packs are correct as we do provide battery cells that equal to mAh we advertised (ie we do provide 3x5000mAh cells for a advertised 15000 mAh power pack.)

The lower mAh (ie the 7700 mAh listed on the 15000 mAh power pack) comes from a 3rd party lab that tests our products at maximal conditions. This is call the rated capacity. When tested under maximal conditions, there is a loss effiency of the power transfer from the power pack to the device its charging. So, if compared to having two of the same device plugged into a power pack vs charging the same device 2x, there would be more power available on the latter option.

For certain regions, it is mandatory to list the rated capacity. However, the actual capacity will be higher for normal use cases.

**Task:** For the buyers, we need to craft a response on why there is a different capacity listed on the power pack. Can you assist on the development on the response so we can positively explain the difference to the buyers.

**Action:** Here is my draft response -

Belkin promise is to deliver quality products by make sure the power packs are safe and durable. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack. This is at worst-case situations where the product is maximally taxed so we know it will be safe in extreme situations.

Since we use a 3rd party lab, we list there findings on the power pack. However, the actual capacity is higher than the rated capacity listed on the product. For instance, if we break open any of our 15000 mAh Pocket Power 15k, you will see 3x5000 mAh battery cells.

Please let us know additional clarification or if there is anything else we can do.

BELKIN_000550

| From: | Jen Warren |
|---|---|
| Sent: | Wednesday, December 20, 2017 3:45 PM PST |
| To: | Nick Kalra |
| CC: | Norbert von Boode |
| Subject: | Re: Rate Capacity- MPP |

My suggestion and hopefully I've gotten the nuances right. If not I'm happy to revise this in collaboration with you. Have consumers complained? Or are the buyers just being proactively sensitive?

Here we go:

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are (legally?) obligated to communicate the product's full spectrum of capacity. Its maximum capacity is on package (10K, 15K) and its minimum capacity (7K, XX) is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

*The Pocket Power 15K contains three powerful 5K mAh polymer battery cells and the Pocket Power 10K contains two 5K mAh polymer battery cells for efficient and lightweight charging capabilities. The beautiful slim design and lightweight components of this battery pack allows consumers the flexibility of staying charged, wherever they go.*

**JEN WARREN**
Director of Global Communications

**Belkin International**

12045 East Waterfront Drive

Playa Vista, CA 90094
O +1-310 751 2721
M +1-310 422 6588
T @jdubilicious





**From:** Nick Kalra <Nick.Kalra@belkin.com>
**Date:** Wednesday, December 20, 2017 at 1:00 PM
**To:** Jen Warren <Jen.Warren@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Rate Capacity- MPP

Hey Jen,

**BELKIN_000551**

Following up on our conversation, below are the details of the situation as we discussed. Please let me know if I need to clarify anything. Cheers. - Nick

**Situation:** We have two buyers, one from Australia and other from Dubia, have both stated that they are thinking of taking the Belkin power packs off the shelves. This is due to the print on the product that says a lower mAh (mAh is the unit measure of the power capacity a power pack can optimally carry) than what we have advertised on the product

For instance, the 15000 mAh power pack lists 7700 mAh on the fine print of the product as shown in the below screen shot.



To note, the advertised mAh on our power packs are correct as we do provide battery cells that equal to mAh we advertised (ie we do provide 3x5000mAh cells for a advertised 15000 mAh power pack.)

The lower mAh (ie the 7700 mAh listed on the 15000 mAh power pack) comes from a 3rd party lab that tests our products at maximal conditions. This is call the rated capacity. When tested under maximal conditions, there is a loss effiency of the power transfer from the power pack to the device its charging. So, if compared to having two of the same device plugged into a power pack vs charging the same device 2x, there would be more power available on the latter option.

For certain regions, it is mandatory to list the rated capacity. However, the actual capacity will be higher for normal use cases.

**Task:** For the buyers, we need to craft a response on why there is a different capacity listed on the power pack. Can you assist on the development on the response so we can positively explain the difference to the buyers.

**Action:** Here is my draft response -

Belkin promise is to deliver quality products by make sure the power packs are safe and durable.  One way we do this is that we test our products at a higher than minimal standards.  To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack.  This is at worst-case situations where the product is maximally taxed so we know it will be safe in extreme situations.

Since we use a 3rd party lab, we list there findings on the power pack.  However, the actual capacity is higher than the rated capacity listed on the product.  For instance, if we break open any of our 15000 mAh Pocket Power 15k, you will see 3x5000 mAh battery cells.

Please let us know additional clarification or if there is anything else we can do.

BELKIN_000553

| | |
|---|---|
| **From:** | Jen Warren |
| **Sent:** | Wednesday, December 20, 2017 4:05 PM PST |
| **To:** | Nick Kalra |
| **CC:** | Norbert von Boode |
| **Subject:** | Re: Rate Capacity- MPP |

With minor tweaks below

**JEN WARREN**
Director of Global Communications

**Belkin International**

12045 East Waterfront Drive

Playa Vista, CA 90094

O +1-310 751 2721

M +1-310 422 6588

T @jdubilicious





---

**From:** Jen Warren <Jen.Warren@belkin.com>
**Date:** Wednesday, December 20, 2017 at 3:45 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Rate Capacity- MPP

My suggestion and hopefully I've gotten the nuances right. If not I'm happy to revise this in collaboration with you. Have consumers complained? Or are the buyers just being proactively sensitive?

Here we go:

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

*The Pocket Power 15K contains three powerful 5K mAh polymer battery cells and the Pocket Power 10K contains two 5K mAh polymer battery cells for efficient and lightweight charging capabilities. The beautiful slim design and lightweight components of this battery pack allows consumers the flexibility of staying charged, wherever they go.*

**CONFIDENTIAL**

**JEN WARREN**
Director of Global Communications

**Belkin International**

12045 East Waterfront Drive

Playa Vista, CA 90094

O +1-310 751 2721
M +1-310 422 6588
T @jdubilicious





---

**From:** Nick Kalra <Nick.Kalra@belkin.com>
**Date:** Wednesday, December 20, 2017 at 1:00 PM
**To:** Jen Warren <Jen.Warren@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Rate Capacity- MPP

Hey Jen,
Following up on our conversation, below are the details of the situation as we discussed.
 Please let me know if I need to clarify anything. Cheers. - Nick


**Situation:**  We have two buyers, one from Australia and other from Dubia, have both stated that they are thinking of taking the Belkin power packs off the shelves.  This is due to the print on the product that says a lower mAh (mAh is the unit measure of the power capacity a power pack can optimally carry) than what we have advertised on the product

For instance, the 15000 mAh power pack lists 7700 mAh on the fine print of the product as shown in the below screen shot.



To note, the advertised mAh on our power packs are correct as we do provide battery cells that equal to mAh we advertised (ie we do provide 3x5000mAh cells for a advertised 15000 mAh power pack.)

The lower mAh (ie the 7700 mAh listed on the 15000 mAh power pack) comes from a 3rd party lab that tests our products at maximal conditions. This is call the rated capacity. When tested under maximal conditions, there is a loss efficency of the power transfer from the power pack to the device its charging. So, if compared to having two of the same device plugged into a power pack vs charging the same device 2x, there would be more power available on the latter option.

For certain regions, it is mandatory to list the rated capacity. However, the actual capacity will be higher for normal use cases.

**Task:** For the buyers, we need to craft a response on why there is a different capacity listed on the power pack. Can you assist on the development on the response so we can positively explain the difference to the buyers.

**Action:** Here is my draft response -

Belkin promise is to deliver quality products by make sure the power packs are safe and durable. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack. This is at worst-case situations where the product is maximally taxed so we know it will be safe in extreme situations.

Since we use a 3rd party lab, we list there findings on the power pack. However, the actual capacity is higher than the rated capacity listed on the product. For instance, if we break open any of our 15000 mAh Pocket Power 15k, you will see 3x5000 mAh battery cells.

Please let us know additional clarification or if there is anything else we can do.

CONFIDENTIAL

BELKIN_000557

| | |
|---|---|
| From: | Nick Kalra |
| Sent: | Wednesday, December 20, 2017 5:35 PM PST |
| To: | Jamie Laing-Reece |
| CC: | Norbert von Boode; Josh Caulfield; Andrew Camba |
| Subject: | Re: Urgent Battery Enquiry |

Hey Jamie,

I worked with PR to re-craft a response for you which is below.  I will talk to Regulatory next to talk about next steps and get back to you.  Let me know if any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 9:57:31 AM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,

Can you give me an update on your conversation? Cheers. - Nick
**From:** Nick Kalra
**Sent:** Tuesday, December 19, 2017 6:11:35 PM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie - Wanted to make sure that I gave you a complete explanation to the difference in mAh that was noted. Worked with PDM with below response.
The last picture is to show that there is 3x5k mAh cells for 15k, but we can break open any power pack to show that there is indeed the battery cells that match the packaged capacity. Let me know how I can further help.  Cheers. - Nick
Hi Nick,

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical

**BELKIN_000558**

driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 4:51:53 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Urgent Battery Enquiry

Hi Nick,

JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.

They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514



| | |
|---|---|
| **From:** | Jamie Laing-Reece |
| **Sent:** | Wednesday, December 20, 2017 7:03 PM PST |
| **To:** | Nick Kalra |
| **CC:** | Norbert von Boode; Josh Caulfield; Andrew Camba |
| **Subject:** | RE: Urgent Battery Enquiry |

Thanks so much for this.

Am I okay to send this to the customer? Or should I await you talking to regulatory?

Thanks
Jamie

---

**From:** Nick Kalra
**Sent:** Thursday, 21 December 2017 12:35 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Josh Caulfield <Josh.Caulfield@belkin.com>; Andrew Camba <Andrew.Camba@belkin.com>
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,

I worked with PR to re-craft a response for you which is below. I will talk to Regulatory next to talk about next steps and get back to you. Let me know if any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 9:57:31 AM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,

Can you give me an update on your conversation? Cheers. - Nick

---

**CONFIDENTIAL**

**BELKIN_000561**

**From:** Nick Kalra
**Sent:** Tuesday, December 19, 2017 6:11:35 PM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie - Wanted to make sure that I gave you a complete explanation to the difference in mAh that was noted. Worked with PDM with below response.

The last picture is to show that there is 3x5k mAh cells for 15k, but we can break open any power pack to show that there is indeed the battery cells that match the packaged capacity.

Let me know how I can further help.  Cheers. - Nick

Hi Nick,

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).

**CONFIDENTIAL**

**BELKIN_000562**



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 4:51:53 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Urgent Battery Enquiry

Hi Nick,

JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.

They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514

 

 BELKIN_000564

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 7:54 PM PST |
| **To:** | Jamie Laing-Reece |
| **Cc:** | Norbert von Boode; Josh Caulfield; Andrew Camba |
| **Subject:** | Re: Urgent Battery Enquiry |

You are okay to send this.  I have to talk to Rajesh about what are next steps, but don't know how much discussion we will need
The response should serve as a explanation in a positive tone.  Hopefully it settles the concerns of the buyer as they understand that that the capacity advertised on the box is the actual capacity.
**From:** Jamie Laing-Reece
**Sent:** Wednesday, December 20, 2017 7:03:54 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Thanks so much for this.

Am I okay to send this to the customer? Or should I await you talking to regulatory?

Thanks
Jamie

**From:** Nick Kalra
**Sent:** Thursday, 21 December 2017 12:35 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Josh Caulfield <Josh.Caulfield@belkin.com>; Andrew Camba <Andrew.Camba@belkin.com>
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,
I worked with PR to re-craft a response for you which is below.  I will talk to Regulatory next to talk about next steps and get back to you.  Let me know if any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

**CONFIDENTIAL**

**BELKIN_000565**

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 9:57:31 AM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,
Can you give me an update on your conversation? Cheers. - Nick

---

**From:** Nick Kalra
**Sent:** Tuesday, December 19, 2017 6:11:35 PM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie - Wanted to make sure that I gave you a complete explanation to the difference in mAh that was noted. Worked with PDM with below response.

The last picture is to show that there is 3x5k mAh cells for 15k, but we can break open any power pack to show that there is indeed the battery cells that match the packaged capacity.

Let me know how I can further help. Cheers. - Nick


Hi Nick,

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.


Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



---

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 4:51:53 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Urgent Battery Enquiry

Hi Nick,

JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.

They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514



| | |
|---|---|
| **From:** | Kevin Eisman |
| **Sent:** | Tuesday, May 15, 2018 4:11 PM PDT |
| **To:** | Rajesh Karki; Nick Kalra; Jenna Harling |
| **Cc:** | Mallory King; Michael Roitman; Paul Rivas |
| **Subject:** | RE: Remove ETL/UL/BSMI |
| **Attachments:** | 53229_8850bt00184_F8J201_F8M989_F8M992_F8M993_F7U003_F7U007_FCC_CE_For_Power_Packs_6000_10000_rev0325 2016_RK_edit.docx |

Rajesh – Thank you!

Nick – FYI – Word doc is now updated and PR will be submitted.

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

---

**From:** Rajesh Karki
**Sent:** Tuesday, May 15, 2018 4:01 PM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>; Michael Roitman <Mike.Roitman@belkin.com>; Paul Rivas <Paul.Rivas@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Hi Kevin,
I have removed "Cell Capacity" also from the RC insert.

Thanks
Rajesh

---

**From:** Kevin Eisman
**Sent:** Tuesday, May 15, 2018 3:58 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>; Michael Roitman <Mike.Roitman@belkin.com>; Paul Rivas <Paul.Rivas@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Rajesh,

**BELKIN_000569**

Thank you for the feedback. I have removed all mAh from insert. Please confirm this attached is good to go and I will submit PR to Traffic.

Thank You,

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

**From:** Rajesh Karki
**Sent:** Tuesday, May 15, 2018 3:36 PM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling
<jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>; Michael Roitman <Mike.Roitman@belkin.com>; Paul Rivas
<Paul.Rivas@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

No BSMI logo in the RC inset. I would advise to remove all the mAh capacity rating from the RC insert.

Thanks
Rajesh

**From:** Kevin Eisman
**Sent:** Tuesday, May 15, 2018 3:30 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling
<jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>; Michael Roitman <Mike.Roitman@belkin.com>; Paul Rivas
<Paul.Rivas@belkin.com>
**Subject:** FW: Remove ETL/UL/BSMI

Hello Rajesh,

Just a reminder to review this RC INSERT. (See our notes below). We need to verify updated word doc before I can send PR to Traffic.

Thank You,

**BELKIN_000570**

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

---

**From:** Kevin Eisman
**Sent:** Tuesday, May 15, 2018 9:09 AM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>; Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Rajesh,

Please see Nick's comments blow. I removed ETL/UL info.  Is there BSMI on this document? I didn't see it.

Also, the specs show cell capacity. Just want to confirm if this stays on or gets removed?

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

---

**From:** Nick Kalra
**Sent:** Tuesday, May 15, 2018 9:05 AM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI


- Mallory

It has the intertek logo on the RC insert, which is funny since it isn't on the package for this product.

**BELKIN_000571**

Can we ask Rajesh if BSMI is on this document?

---

**From:** Mallory King
**Sent:** Tuesday, May 15, 2018 8:58:33 AM
**To:** Kevin Eisman; Nick Kalra; Jenna Harling
**Subject:** RE: Remove ETL/UL/BSMI

Here you go

---

**From:** Kevin Eisman
**Sent:** Tuesday, May 15, 2018 8:55 AM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Hello Mallory,

Just to be clear, this is the insert I need the word doc for. Do we have the word doc for this?

Thank You.,

Best Regards,


Kevin Eisman
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

---

**From:** Kevin Eisman
**Sent:** Monday, May 14, 2018 1:11 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Cc:** Mallory King <MalloryK@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Hello Mallory,

We need to update the RC Statement for F8J201btSLV. I don't not see this statement on Sharepoint. Can you send to me?

**BELKIN_000572**

Thank You,

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

---

**From:** Nick Kalra
**Sent:** Monday, May 14, 2018 12:21 PM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI

Not sure why the power bank doesn't have it, but less work for us now!

---

**From:** Kevin Eisman
**Sent:** Monday, May 14, 2018 11:56:51 AM
**To:** Nick Kalra; Jenna Harling
**Subject:** RE: Remove ETL/UL/BSMI

Nick,

Attached is the most current packaging.

Best Regards,

**Kevin Eisman**
Product Manager Coordinator

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

**BELKIN_000573**

**From:** Nick Kalra
**Sent:** Monday, May 14, 2018 11:46 AM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI

+Jenna

I don't see it either.  Can we get the most current PDF of the package?  I have seen packages, but I don't know if it is the most current version.

Thanks Kevin.

**From:** Kevin Eisman
**Sent:** Monday, May 14, 2018 11:39:10 AM
**To:** Nick Kalra
**Subject:** RE: Remove ETL/UL/BSMI

Nick,

I don't see any info n ETL/UL/BSMI in packaging.
https://belkinlive.sharepoint.com/:w:/t/icg/Eb8_JqKUyNxKkCZCiacpmKQB5D6jn5N0owVNsuGOlaQTbQ?e=9MK1dI



SKU: F8J201btSLV

Shared via SharePoint

Retail Box P#: 8830bt23792 Rev. C00 … Valet Charger Power Pack 6700 mAh for Apple Watch + iPhone … Tested across multiple checkpoints to meet highest standards of quality and safety …

**BELKIN_000574**

The only thing I see is ETL in RC INSERT. Just want to confirm that I should only submit request for RC Insert?

Best Regards,

**Kevin Eisman**
**Product Manager Coordinator**

**Belkin International, Inc.**
12045 East Waterfront Drive
Playa Vista, CA 90094-2536

O: 310.751.2841
S: kevin.eisman@belkin

belkin.com

**From:** Nick Kalra
**Sent:** Monday, May 14, 2018 11:01 AM
**To:** Kevin Eisman <Kevin.Eisman@belkin.com>
**Subject:** Fw: Remove ETL/UL/BSMI

F8J201btSLV

**From:** Nick Kalra
**Sent:** Monday, May 14, 2018 10:59 AM
**To:** Mitchell Suckle
**Cc:** Rajesh Karki; Norbert von Boode; Jenna Harling
**Subject:** Re: Remove ETL/UL/BSMI

+Jenna for visibility on F8J201btSLV

Hey Mitch - Post a meeting with Rajesh on Friday, please find a reduce list below.

Also, can we add F8J201btSLV to the list.

**BELKIN_000575**

Do you know when updated graphics will be done? Thank you. - Nick

| | | | | |
|---|---|---|---|---|
| 1 | F7U019 | Pocket Power 5k | Remove UL/ETL and BSMI | |
| 2 | F7U020 | Pocket Power 10k | Remove UL/ETL and BSMI | |
| 3 | F7U021 | Pocket Power 15k | Remove UL/ETL and BSMI | |
| 4 | F7U039 | Pocket Power 10k (Dual Cell) | Remove UL/ETL and BSMI | |
| 5 | F7U019btBLKBE | Pocket Power 5k w/ m-USB to USB-C Adapter | Remove UL/ETL and BSMI | |
| 6 | F7U047 | Pocket Power 10k w/QC 3.0 | Remove UL/ETL and BSMI | |
| 7 | F7U045 | Lightning Power Bank 5k | Remove UL/ETL and BSMI | |
| 8 | F7U046 | Lightning Power Bank 10k | Remove UL/ETL and BSMI | |
| 9 | F7U064 | Lightning Power Bank 5k w/ 6" LTG Cable | Remove UL/ETL and BSMI | |
| 10 | F7U065 | Lightning Power Bank 10k w/ 6" LTG Cable | Remove UL/ETL and BSMI | |
| 11 | F7U063 | USB-C Power Bank, 20k mAh, PD 2.0 30W | Remove UL/ETL and BSMI | |
| 12 | F8M980btBLK | MIXIT↑™ Power Pack 2000 | Remove ETL; Confirm No BSMI | |
| 13 | F8M992 | MIXIT↑™Rockstar 6600 | Confirm - No BSMI or ETL/UL Certs | |
| 2 | F8M993 | MIXIT↑™Rockstar 10000 | Confirm - No BSMI or ETL/UL Certs | |

**From:** Nick Kalra
**Sent:** Wednesday, May 9, 2018 1:38:32 PM
**To:** Mitchell Suckle
**Cc:** Rajesh Karki; Norbert von Boode
**Subject:** MPP: Remove ETL/UL/BSMI

Hey Mitch,

Following up on our conversation, we are removing certifications (ETL/UL/BSMI) on MPP product portfolio.

Below are the priority list of what products needs to have the graphics certs to be removed.

Additionally, we need to remove the rated capacity section off the power bank.

Please let me know if you need anymore information. Do you know what the timeline looks like to finish this task.

CONFIDENTIAL

BELKIN_000576

Thank you. - Nick

| | | | |
|---|---|---|---|
| 1 | F7U019 | Pocket Power 5k | Remove UL/ETL and BSMI |
| 2 | F7U020 | Pocket Power 10k | Remove UL/ETL and BSMI |
| 3 | F7U021 | Pocket Power 15k | Remove UL/ETL and BSMI |
| 4 | F7U039 | Pocket Power 10k (Dual Cell) | Remove UL/ETL and BSMI |
| 5 | F7U019btBLKBE | Pocket Power 5k w/ m-USB to USB-C Adapter | Remove UL/ETL and BSMI |
| 6 | F7U047 | Pocket Power 10k w/QC 3.0 | Remove UL/ETL and BSMI |
| 7 | F7U045 | Lightning Power Bank 5k | Remove UL/ETL and BSMI |
| 8 | F7U046 | Lightning Power Bank 10k | Remove UL/ETL and BSMI |
| 9 | F7U064 | Lightning Power Bank 5k w/ 6" LTG Cable | Remove UL/ETL and BSMI |
| 10 | F7U065 | Lightning Power Bank 10k w/ 6" LTG Cable | Remove UL/ETL and BSMI |
| 11 | F7U063 | USB-C Power Bank, 20k mAh, PD 2.0 30W | Remove UL/ETL and BSMI |
| 12 | F8M980btBLK | MIXIT↑™ Power Pack 2000 | Remove ETL, Confirm No BSMI |
| 13 | F8M992 | MIXIT↑™Rockstar 6600 | Confirm - No BSMI or ETL/UL Certs |
| 2 | F8M993 | MIXIT↑™Rockstar 10000 | Confirm - No BSMI or ETL/UL Certs |

| | |
|---|---|
| **From:** | Mathew Small |
| **Sent:** | Thursday, July 19, 2018 11:49 AM PDT |
| **To:** | Jo Sturgess; Nick Kalra |
| **CC:** | Norbert von Boode; David Chick |
| **Subject:** | RE: UL/ETL Certification for Power Banks |

Thanks Jo

**From:** Jo Sturgess
**Sent:** Tuesday, July 17, 2018 8:13 AM
**To:** Mathew Small <MathewS@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; David Chick <david.chick@belkin.com>
**Subject:** RE: UL/ETL Certification for Power Banks

Hi All

I have spoken with Stephen Walker [Senior Consultant] from NCEC today, he said they can see no issue with dropping any voluntary certification as long as we are covering all issues and legislation relating to transportation.  If you require any further information please feel free to contact Stephen directly.

**Stephen Walker**  dgsa@ricardo.com
Senior Consultant
National Chemical Emergency Centre (NCEC)
Thanks
Jo
**JO STURGESS**
Optimisation Analyst

**Belkin International**

O +44 (0) 1933 352271

 

**From:** Mathew Small
**Sent:** 14 May 2018 18:14
**To:** Nick Kalra <Nick.Kalra@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; David Chick <david.chick@belkin.com>; Jo Sturgess <Joanne.Sturgess@belkin.com>
**Subject:** RE: UL/ETL Certification for Power Banks

Jo/Dave,

Can you please arrange this.

Thanks,

Matt

**From:** Nick Kalra
**Sent:** Thursday, May 10, 2018 9:02 AM
**To:** Mathew Small <MathewS@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; David Chick <david.chick@belkin.com>; Jo Sturgess <Joanne.Sturgess@belkin.com>
**Subject:** Re: UL/ETL Certification for Power Banks

Hey Matt - Yeah, can we do a quick ask of Ricardo since this is a general question across all power banks. Thank you. - Nick

**From:** Mathew Small
**Sent:** Thursday, May 10, 2018 1:46:06 AM
**To:** Nick Kalra
**Cc:** Norbert von Boode; David Chick; Jo Sturgess
**Subject:** FW: UL/ETL Certification for Power Banks

Hi Nick,

I can't see any issues from my side, but not sure if global sales should be made aware. Do you think its worthwhile us also asking Ricardo if they see any issues with this.

Thanks,

Matt

**From:** Nick Kalra
**Sent:** Wednesday, May 9, 2018 9:52 PM
**To:** Mathew Small <MathewS@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** UL/ETL Certification for Power Banks

Hey Matt,

We would like to remove the UL/ETL certification from our power banks. This is something we have talk to regulatory about and they are okay on their side.

Belkin initially received this voluntary certification, which no specific country or customer requires, to leverage it as competitive advantage in quality over competitors. However, with the recent changes that mandates UL/ETL certified power banks to put both rated and cell

capacity on the product, we've been creating a confusion with two different capacities communicated and receiving multiple inquiries on this from different customers across the globe. The latest inquiry was from Rogers, who ceased sales on our power banks and we're currently addressing this.

Wanted to brings this to your attention to see if you had any feedback.  Please let me know. Thank you. - Nick

**CONFIDENTIAL**

| | |
|---|---|
| **From:** | Vijendra Nalwad |
| **Sent:** | Friday, May 11, 2018 5:53 PM PDT |
| **To:** | Norbert von Boode |
| **CC:** | Marco Peters; Melody Saffery; Andrew Camba; Nick Kalra; Rajesh Karki; Ernie Roberts; Stu Bush |
| **Subject:** | Re: UL/ETL Certification for Power Banks |

Hi Norbert,

I am okay with the proposed direction.

Thanks,

VJ.

Sent from my iPhone

On May 10, 2018, at 4:21 PM, Norbert von Boode <Norbert.vonBoode@belkin.com> wrote:

> Hi VJ,
>
> We have socialized this with legal as an on-going dialogue to address this issue with our customers and shared an aligned direction to remove the UL/ETL requirements. We also followed up with Matt Smalls and he doesn't see any issues from his side.
>
> Thank you,
> Norbert
>
> **From:** Vijendra Nalwad <VJN@belkin.com>
> **Date:** Wednesday, May 9, 2018 at 7:23 PM
> **To:** Norbert von Boode <Norbert.vonBoode@belkin.com>
> **Cc:** Marco Peters <marcop@belkin.com>, Melody Saffery <Melody.Tecson@belkin.com>, Andrew Camba <Andrew.Camba@belkin.com>, Nick Kalra <Nick.Kalra@belkin.com>, Rajesh Karki <Rajesh.Karki@belkin.com>
> **Subject:** RE: UL/ETL Certification for Power Banks
>
> +Ernie and Stu.
>
> Norbert,
>
> Have we confirmed there are no risks from a transportation / logistics standpoint and legal stand point?
>
> Thanks,
>
> VJ.

CONFIDENTIAL

BELKIN_000581

**From:** Norbert von Boode
**Sent:** Wednesday, May 9, 2018 6:36 PM
**To:** Vijendra Nalwad <VJN@belkin.com>
**Cc:** Marco Peters <marcop@belkin.com>; Melody Saffery <Melody.Tecson@belkin.com>; Andrew Camba <Andrew.Camba@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** UL/ETL Certification for Power Banks

Hi VJ,

I heard Rajesh gave you a heads up on this, but we would like to move ahead and remove the UL/ETL certification from our power banks.

Belkin initially received this voluntary certification, which no specific country or customer requires, to leverage it as competitive advantage in quality over competitors. However, with the recent changes that mandates UL/ETL certified power banks to put both rated and cell capacity on the product, we've been creating a confusion with two different capacities communicated and receiving multiple inquiries on this from different customers across the globe. The latest inquiry was from Rogers, who ceased sales on our power banks and we're currently addressing this.

We would like to remove the UL/ETL certification requirement from our power banks, but continue testing internally based on UL/ETL standards to maintain our quality expectations. Attached are details we prepared for this week's escalation meeting, but unfortunately it didn't happen because of FIT's visit.

I wanted to reach out to you as the gatekeeper of quality to seek your recommendation. I talked with Melody as well about this and she is aligned.

Thank you,
Norbert

| From: | Jay Tu |
|---|---|
| Sent: | Wednesday, October 3, 2018 1:02 AM PDT |
| To: | Xiao, Claire |
| CC: | Rajesh Karki; Nick Kalra; Norbert von Boode; Jenna Harling; Mitchell Suckle; Jenny Lai; Edward Leu |
| Subject: | RE: Remove ETL/UL/BSMI |
| Attachments: | IDA-00000_F7U019bt_worm5k_Artwork_revA20 laser etch outlined.pdf, IDA-00000_F7U020_worm10k_Artwork_revA19 laser etch outlined.pdf, IDA-00000_F7U021bt_worm15k_Artwork_revA19 laser etch outlined.pdf, IDA-00000_F7U039_worm10k_Artwork_revA05.pdf |

Hi Claire,

For F7U019, F7U020, F7U021, F7U039, please see the newest ones I have.

For F7U019, F7U020, F7U021, please help to update KC number,
For F7U021, please update the code 1INP11/66/113-3 -> 1INP6/66/113-3

| No. | Factory | Model name | Pre-KC certificate No. | KTC Project No. |
|---|---|---|---|---|
| 1 | Dongguan DBK Energy Technology Co., Ltd. | F7U019 | XU101568-18003A | 20180824-0092 |
| 2 | Dongguan DBK Energy Technology Co., Ltd. | F7U020 | XU101568-18001A | 20180824-0099 |
| 3 | Dongguan DBK Energy Technology Co., Ltd. | F7U021 | XU101568-18002A | 20180824-0101 |



Thank you.

BELKIN_000583

Best Regards

Jay Tu
Regulatory Compliance Engineer

Belkin

O  +1 310 633 9309*9142
M +886 925 445 446

  
belkin.com

---

**From:** Claire Park
**Sent:** Monday, May 21, 2018 3:23 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Jenna Harling <jenna.harling@belkin.com>; Mitchell Suckle <MitchellS@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Hi Rajesh,

Please review attached one last time ☺ thank you

---

**From:** Rajesh Karki
**Sent:** Monday, May 21, 2018 10:46 AM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Claire Park <Claire.Park@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Jenna Harling <jenna.harling@belkin.com>; Mitchell Suckle <MitchellS@belkin.com>
**Subject:** RE: Remove ETL/UL/BSMI

Please see below for my comments

F7U039
1) Remove 6070mAh
2) Add 10000mAh to the Cell Capacity

BELKIN_000584



**Add**
**10000mAh**

F7U019

1) Replace 額定容量: 3900 mAh with 5000mAh



**Replace with 5000mAh**

F7U020

1) Remove 6070mAh and 額定容量: 6070mAh
2) Add 10000mAh to the Cell Capacity

BELKIN_000585



F7U021
1) Replace 7700mAh with 15000mAh



Thanks
Rajesh

---

**From:** Nick Kalra
**Sent:** Monday, May 21, 2018 10:14 AM
**To:** Claire Park <Claire.Park@belkin.com>; Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Jenna Harling <jenna.harling@belkin.com>; Mitchell Suckle <MitchellS@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI

**BELKIN_000586**

Hey Rajesh,

Please let us know if you have any comments. Thank you. - Nick

---

**From:** Claire Park
**Sent:** Friday, May 18, 2018 10:10:06 AM
**To:** Nick Kalra; Rajesh Karki
**Cc:** Norbert von Boode; Jenna Harling; Mitchell Suckle
**Subject:** RE: Remove ETL/UL/BSMI

Hi Rajesh,

Attached is rev____ worm artwork for review. Please provide us your with final approval if all info is correct on the attached. Thank you

ClaireP

---

**From:** Nick Kalra
**Sent:** Friday, May 18, 2018 9:20 AM
**To:** Mitchell Suckle <MitchellS@belkin.com>; Claire Park <Claire.Park@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>; Jenna Harling <jenna.harling@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI

Hey Mitch/Claire,

Can we have product graphic updates for at least F7U019, F7U020, and F7U021 today?  There is a urgency to remove this bc at least one TELCO customer has quarantined our products.

Thank you. - Nick

---

**From:** Mitchell Suckle
**Sent:** Monday, May 14, 2018 11:03:34 AM
**To:** Nick Kalra; Claire Park
**Cc:** Rajesh Karki; Norbert von Boode; Jenna Harling
**Subject:** Re: Remove ETL/UL/BSMI

Adding Claire,

We should be able to have it completed by wed. It's not a lot of work, but we need to focus on another project today to move it along.

BELKIN_000587

Thanks,

**From:** Nick Kalra <Nick.Kalra@belkin.com>
**Date:** Monday, May 14, 2018 at 10:59 AM
**To:** Mitchell Suckle <MitchellS@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>, Norbert von Boode <Norbert.vonBoode@belkin.com>, Jenna Harling <jenna.harling@belkin.com>
**Subject:** Re: Remove ETL/UL/BSMI

+Jenna for visibility on F8J201btSLV

Hey Mitch - Post a meeting with Rajesh on Friday, please find a reduce list below.

Also, can we add F8J201btSLV to the list.

Do you know when updated graphics will be done? Thank you. - Nick

| # | Code | Description | Action |
|---|------|-------------|--------|
| 1 | F7U019 | Pocket Power 5k | Remove UL/ETL and BSMI |
| 2 | F7U020 | Pocket Power 10k | Remove UL/ETL and BSMI |
| 3 | F7U021 | Pocket Power 15k | Remove UL/ETL and BSMI |
| 4 | F7U039 | Pocket Power 10k (Dual Cell) | Remove UL/ETL and BSMI |
| 5 | F7U019btBLKBE | Pocket Power 5k w/ m-USB to USB-C Adapter | Remove UL/ETL and BSMI |
| 6 | F7U047 | Pocket Power 10k w/QC 3.0 | Remove UL/ETL and BSMI |
| 7 | F7U045 | Lightning Power Bank 5k | Remove UL/ETL and BSMI |
| 8 | F7U046 | Lightning Power Bank 10k | Remove UL/ETL and BSMI |
| 9 | F7U064 | Lightning Power Bank 5k w/ 6" LTG Cable | Remove UL/ETL and BSMI |
| 10 | F7U065 | Lightning Power Bank 10k w/ 6" LTG Cable | Remove UL/ETL and BSMI |
| 11 | F7U063 | USB-C Power Bank, 20k mAh, PD 2.0 30W | Remove UL/ETL and BSMI |
| 12 | F8M980btBLK | MIXIT↑™ Power Pack 2000 | Remove ETL, Confirm No BSMI |
| 13 | F8M992 | MIXIT↑™Rockstar 6600 | Confirm – No BSMI or ETL/UL Certs |
| 2 | F8M993 | MIXIT↑™Rockstar 10000 | Confirm – No BSMI or ETL/UL Certs |

CONFIDENTIAL

SCALE 1:1

**belkin**™

IDA-.

sku F7U020bt-Worm 10k
Artwork [page 1 of 1]

REVISION:A19          DATE: 06/04/2018

REVISION NOTES:
A19: outlined

DESIGNER: [CP]

ALL DIMENSIONS IN MM.    SCALE 1:1

COLOR STANDARDS USED:

## STYLE OVERVIEW

| PART | MATERIAL | silver | Rose Gold | Black |
|------|----------|--------|-----------|-------|
| A | silkscreen logo | Logo Colors for Silver, Rose Gold,Black - Please acquire Mixit Metallic (Studio by belkin cable)samples F8J188bt and match logo color. | | |

DO NOT MAKE CHANGES WITHOUT
PERMISSION FROM BELKIN IDG.



Top

74

145.91

19.2mm

10.5mm

10.5mm

Right side          Front          left side          Back

15.54

Bottom

A

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, October 18, 2017 3:54 PM PDT |
| **To:** | Norbert von Boode |
| **Subject:** | Fw: Worm 1, 2 and 3 IEC 62368-1 test report |
| **Attachments:** | 170800124TWN-001_CCA IEC 62368-1.pdf, 170800125TWN-001 IEC 62368-1.pdf, RE F7U021, status tracker from ITS.msg |

For your records.  Pocket Power temperature on new UL/IEC.  Summarized results:
Pocket Power 5k; 6 degrees over
Pocket Power 10k: 2 degrees over
Pocket Power 15k: 5 degrees over
Rajesh is sending Power Packs 5k and 10k to different labs to see if there is variation in labs testing.  Will get data on that in 2-3 weeks.


**From:** Rajesh Karki
**Sent:** Monday, October 16, 2017 7:23 PM
**To:** Nick Kalra
**Subject:** FW: Worm 1, 2 and 3 IEC 62368-1 test report

Attached is the test report is for Worm 1 and 2. Please see attached table 5.4.1.4, 6.3.2, 9.0, B.2.6 Temperature measurements.

For Worm 3 – See attached email.


Thanks
Rajesh

**From:** Jay Tu
**Sent:** Monday, October 16, 2017 7:16 PM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** RE: Worm 1, 2 and 3 IEC 62368-1 test report

Hi Rajesh,

Please see the attachment.

Thanks.


Best Regards

Jay Tu
Regulatory Compliance Engineer

Belkin

**BELKIN_000590**

O 310 751 5559
M +886 925 445 446

  LINKSYS

belkin.com

---

**From:** Rajesh Karki
**Sent:** Tuesday, October 17, 2017 10:12 AM
**To:** Jay Tu <Jay.Tu@belkin.com>
**Subject:** Worm 1, 2 and 3 IEC 62368-1 test report

Hi Jay,
Can you please send me the test reports for IEC 62368-1 for Worm 1, 2 and 3.
I checked my emails and was unable to find it in my emails. We need to provide to PMs asap so
can you please check if you have it.
If not than I will checkup the backup of my old laptop tomorrow.

Thanks
**RAJESH KARKI**
Principal Regulatory Compliance Engineer

**Belkin International**
O +1 310 751 2817
M +1 949 735 9726
Skype: karki.rajesh

**Test Report issued under the responsibility of:**



**Total Quality. Assured.**

<table>
<tr><td colspan="2" align="center">

**TEST REPORT**

**IEC 62368-1**

**Audio/video, information and communication technology equipment**

**Part 1: Safety requirements**
</td></tr>
<tr><td>**Report Number .............................. :**</td><td>170800124TWN-001</td></tr>
<tr><td>Date of issue ................................... :</td><td>August 1, 2017</td></tr>
<tr><td>Total number of pages .................... :</td><td>64 pages test report + Appendix 1, 12 pages + Appendix 2, 2 pages + Photos, 4 pages.</td></tr>
<tr><td>**Applicant's name ......................... :**</td><td>Belkin International Inc.</td></tr>
<tr><td>Address ........................................... :</td><td>12045 East Waterfront Drive, Playa Vista, CA 90094, USA</td></tr>
<tr><td colspan="2">**Test specification:**</td></tr>
<tr><td>Standard.......................................... :</td><td>IEC 62368-1:2014 (Second Edition) _ modified</td></tr>
<tr><td>Test procedure................................ :</td><td>Test Report</td></tr>
<tr><td>Non-standard test method ............. :</td><td>N/A</td></tr>
<tr><td>**Test Report Form No. ................... :**</td><td>-</td></tr>
<tr><td>Test Report Form(s) Originator...... :</td><td>-</td></tr>
<tr><td>Master TRF .................................... :</td><td>-</td></tr>
<tr><td colspan="2">

**General disclaimer:**

The test results presented in this report relate only to the object tested.

*Except where explicitly agreed in writing, all work and services performed by Intertek is subject to our standard Terms and Conditions which can be obtained at our website: http://www.intertek-twn.com/terms/ . Intertek's responsibility and liability are limited to the terms and conditions of the agreement.*

*This report is made solely on the basis of your instructions and / or information and materials supplied by you and provide no warranty on the tested sample(s) be truly representative of the sample source. The report is not intended to be a recommendation for any particular course of action, you are responsible for acting as you see fit on the basis of the report results. Intertek is under no obligation to refer to or report upon any facts or circumstances which are outside the specific instructions received and accepts no responsibility to any parties whatsoever, following the issue of the report, for any matters arising outside the agreed scope of the works. This report does not discharge or release you from your legal obligations and duties to any other person. You are the only one authorized to permit copying or distribution of this report (and then only in its entirety). Any such third parties to whom this report may be circulated rely on the content of the report solely at their own risk.*
</td></tr>
</table>



**Total Quality. Assured.**

Page 2 of 64          Report No. 170800124TWN-001

| | |
|---|---|
| Test Item description ..................................... : | Rechargeable Li-Ion Battery Pack |
| Trade Mark .................................................... : | belkin |
| Manufacturer ................................................. : | Belkin International Inc. |
| | 12045 East Waterfront Drive, Playa Vista, CA 90094, USA |
| Model/Type reference .................................. : | F7U020 |
| Ratings ......................................................... : | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4A, 6070 mAh |
| | (each port 2.4 A max)<br>Class III |

IEC62368_1B modified



**Total Quality. Assured.**

Page 3 of 64          Report No. 170800124TWN-001

| Testing procedure and testing location: | | |
|---|---|---|
| ☒ | Testing Laboratory: | Intertek Testing Services Taiwan Ltd. |
| Testing location/ address ............................ : | | 5F, No. 423, Ruiguang Rd., Neihu District, Taipei 114, Taiwan |
| Tested by (name + signature)............. : | | Mark Chou |
| Approved by (name + signature) ........ : | | Jacky Yang |

IEC62368_1B modified

**CONFIDENTIAL**                    **BELKIN_000594**



**Total Quality. Assured.**

Page 4 of 64          Report No. 170800124TWN-001

| List of Attachments (including a total number of pages in each attachment): |
|---|
| Appendix 1 (12 pages) – National Differences |
| Appendix 2 (2 pages) –Circuit and Layout drawing |
| Photos (4 pages) |

**Summary of testing:**

| Tests performed (name of test and test clause): | Testing location: |
|---|---|
| | Intertek Testing Services Taiwan Ltd. |
| 4.6.2     10 N steady force test | |
| 5.4.1.4, 6.3.2, 9.0, B.2.6 Temperature measurements | |
| 6.2.2     Electrical power sources (PS) measurements for classification | |
| 6.2.3.2 Determination of potential ignition sources (resistive PIS) | |
| B.2.5     Input test | |
| B.3     Simulated abnormal operating conditions | |
| B.4     Simulated single fault conditions | |
| F.3.10   Marking durability test | |
| M.3, M.4  Batteries test | |
| Q.1     Limited power source test | |
| T.3     Steady force test – 30 N | |
| T.4     Steady force test – 100 N | |
| T.7     Drop test | |
| T.8     Stress relief Test | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 5 of 64          Report No. 170800124TWN-001

**Copy of marking plate:**

The artwork below may be only a draft. The use of certification marks on a product must be authorized by the respective NCBs that own these marks.

**(Representative)**



**Note:**

1. The above markings are the minimum requirements required by the safety standard. For the final production samples, the additional markings which do not give rise to misunderstanding may be added.

IEC62368_1B modified


**intertek**
Total Quality. Assured.

| TEST ITEM PARTICULARS: | |
|---|---|
| Classification of use by .................................................. : | ☒ Ordinary person<br>☐ Instructed person<br>☐ Skilled person<br>☐ Children likely to be present |
| Supply Connection...................................................... : | ☐ AC Mains ☐ DC Mains<br>☒ External Circuit - not Mains connected<br>   - ☒ ES1 ☐ ES2 ☐ ES3 |
| Supply % Tolerance ..................................................... : | ☐ +10%/-10%<br>☐ +20%/-15%<br>☐ +_____%/ -_____%<br>☒ None |
| Supply Connection – Type ......................................... : | ☐ pluggable equipment type A -<br>      ☐ non-detachable supply cord<br>      ☐ appliance coupler<br>      ☐ direct plug-in<br>      ☐ mating connector<br>☐ pluggable equipment type B -<br>      ☐ non-detachable supply cord<br>      ☐ appliance coupler<br>☐ permanent connection<br>☐ mating connector ☒ other: not directly connected to the mains |
| Considered current rating of protective device as part of building or equipment installation ............................ : | N/A;<br>Installation location: ☐ building; ☐ equipment |
| Equipment mobility ...................................................... : | ☒ movable     ☐ hand-held   ☒ transportable<br>☐ stationary   ☐ for building-in  ☐ direct plug-in<br>☐ rack-mounting   ☐ wall-mounted |
| Over voltage category (OVC) ..................................... : | ☐ OVC I    ☐ OVC II    ☐ OVC III<br>☐ OVC IV   ☒ other: Not direct connected to the mains |
| Class of equipment ..................................................... : | ☐ Class I    ☐ Class II    ☒ Class III |
| Access location ........................................................... : | ☐ restricted access location   ☒ N/A |
| Pollution degree (PD) ................................................. : | ☐ PD 1   ☒ PD 2   ☒ PD 3 |
| Manufacturer's specified maxium operating ambient : | 40 °C for charge conditions; 40 °C for discharge conditions |
| IP protection class ...................................................... : | ☒ IPX0 ☐ IP_____ |
| Power Systems ............................................................ : | ☐ TN ☐ TT    ☐ IT - _____ V $_{L-L}$ |
| Altitude during operation (m) ..................................... : | ☐ 2000 m or less  ☒ 5000 m |
| Altitude of test laboratory (m) ................................... : | ☒ 2000 m or less ☐ _____ m |
| Mass of equipment (g) ................................................ : | ☒ Approx. 222.77 g |
| | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 7 of 64         Report No. 170800124TWN-001

| POSSIBLE TEST CASE VERDICTS: | |
|---|---|
| - test case does not apply to the test object.................. : | N/A |
| - test object does meet the requirement ...................... : | P (Pass) |
| - test object does not meet the requirement ................ : | F (Fail) |
| TESTING: | |
| Date of receipt of test item.......................................... : | April 10, 2017 |
| Date (s) of performance of tests................................... : | April 26, 2017 – July  4, 2017 |
| | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 8 of 64          Report No. 170800124TWN-001

| GENERAL REMARKS: |
|---|

| **"(See Enclosure #)"** refers to additional information appended to the report.<br>**"(See appended table)"** refers to a table appended to the report. |
|---|
| **Throughout this report a** ☐ **comma /** ☒ **point is used as the decimal separator.** |
| This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program. |
| When determining the test conclusion, the Measurement Uncertainty of test has been considered. |

| **Manufacturer's Declaration per sub-clause 4.2.5 of IECEE 02:** | |
|---|---|
| The application for obtaining a CB Test Certificate includes more than one factory location and a declaration from the Manufacturer stating that the sample(s) submitted for evaluation is (are) representative of the products from each factory has been provided ............................................................... : | ☐ **Yes**<br>☒ **Not applicable** |
| **When differences exist; they shall be identified in the General product information section.** | |
| **Name and address of factory (ies) ........................... :** | 1. SHENZHEN DBK ELECTRONICS CO., LTD<br>1st-5th floor Building 1, Jinyuan company Longhua Industrial Park, the north of Longguan Rd Hualian Community, Longhua Town, 518109 Baoan District, ShenZhen, Guangdong, China 518109 |

IEC62368_1B modified



**Total Quality. Assured.**

| GENERAL PRODUCT INFORMATION: |
|---|

**Product Description –**

The tested product is a Rechargeable Li-Ion Battery Pack for use in a general environment and the equipment is considered as transportable and Class III equipment.

The EUT has one micro USB input port and two USB output ports.

The Rechargeable Li-Ion Battery Pack, model F7U020, is equipped with one cell (1S1P) and the capacity is 6070 mAh.

The enclosures are fixed together by mechanical fixing.

The product was submitted and evaluated for the manufacturer's recommended maximum ambient (Tmra)  40°C for charge and discharge 40°C conditions.


The charging / discharging specification are listed as below:
Maximum Continue Charging Voltage/ Current: 5.25 Vdc / 2 A
Maximum Continue Discharge Current or Power: 2.4 A(USB1 output or USB 2 output or USB1+USB2 output)

**Model Differences –**

N/A

**Additional application considerations – (Considerations used to test a component or sub-assembly) –**

| - normal conditions | **N.C.** | - single fault conditions | **S.F.C** |
|---|---|---|---|
| - functional insulation | **FI** | - basic insulation | **BI** |
| - double insulation | **DI** | - supplementary insulation | **SI** |
| - between parts of opposite polarity | **BOP** | - reinforced insulation | **RI** |
| **Indicate used abbreviations (if any)** | | | |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

**ENERGY SOURCE IDENTIFICATION AND CLASSIFICATION TABLE:**

(Note 1: Identify the following six (6) energy source forms based on the origin of the energy.)
(Note 2: The identified classification e.g., ES2, TS1, should be with respect to its ability to cause pain or injury on the body or its ability to ignite a combustible material. Any energy source can be declared Class 3 as a worse case classification e.g. PS3, ES3.

**Electrically-caused injury (Clause 5):**

(Note: Identify type of source, list sub-assembly or circuit designation and corresponding energy source classification)
Example:  +5 V dc input                                              ES1

| Source of electrical energy | Corresponding classification (ES) |
|---|---|
| Cells output (1S1P) | ES1 |
| Power bank USB output | ES1 |
| +5 V dc micro USB input | ES1 |

**Electrically-caused fire (Clause 6):**

(Note: List sub-assembly or circuit designation and corresponding energy source classification)
Example: Battery pack (maximum 85 watts):                           PS2

| Source of power or PIS | Corresponding classification (PS) |
|---|---|
| Cells output (1S1P) | PS2 |
| Power bank USB output | PS2 (Comply with Clause Q.1) |

**Injury caused by hazardous substances (Clause 7)**

(Note: Specify hazardous chemicals, whether produces ozone or other chemical construction not addressed as part of the component evaluation.)
Example: Liquid in filled component                                 Glycol

| Source of hazardous substances | Corresponding chemical |
|---|---|
| Rechargeable Li-polymer cell | Li-ion |

**Mechanically-caused injury (Clause 8)**

(Note: List moving part(s), fan, special installations, etc. & corresponding MS classification based on Table 35.)
Example: Wall mount unit                                            MS2

| Source of kinetic/mechanical energy | Corresponding classification (MS) |
|---|---|
| Equipment mass | MS1 |
| Sharp edge and corner | MS1 |

**Thermal burn injury (Clause 9)**

(Note: Identify the surface or support, and corresponding energy source classification based on type of part, location, operating temperature and contact time in Table 38.)
Example: Hand-held scanner – thermoplastic enclosure               TS1

| Source of thermal energy | Corresponding classification (TS) |
|---|---|
| External plastic  enclosure | TS2 |

**Radiation (Clause 10)**

(Note: List the types of radiation present in the product and the corresponding energy source classification.)
Example: DVD – Class 1 Laser Product                               RS1

| Type of radiation | Corresponding classification (RS) |
|---|---|
| Indicating lights – LEDs | RS1 |

IEC62368_1B modified



**Total Quality. Assured.**

| ENERGY SOURCE DIAGRAM |
| --- |
| Indicate which energy sources are included in the energy source diagram.  Insert diagram below |

☒ **ES**     ☒ **PS**     ☐ **MS**     ☒ **TS**     ☐ **RS**



IEC62368_1B modified



**Total Quality. Assured.**                    Page 12 of 64                    Report No. 170800124TWN-001

| OVERVIEW OF EMPLOYED SAFEGUARDS | | | | |
|---|---|---|---|---|
| **Clause** | **Possible Hazard** | | | |
| 5.1 | Electrically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (ES3: Primary Filter circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary | ES1: Battery circuit | N/A | N/A | N/A |
| 6.1 | Electrically-caused fire | | | |
| Material part (e.g. mouse enclosure) | Energy Source (PS2: 100 Watt circuit) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Plastic enclosure | PS2: <100 Watt circuit | Comply with Clause 6.3 | Fire enclosure | N/A |
| 7.1 | Injury caused by hazardous substances | | | |
| Body Part (e.g., skilled) | Energy Source (hazardous material) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary person | Hazardous material (cell) | N/A | N/A | Enclosure |
| 8.1 | Mechanically-caused injury | | | |
| Body Part (e.g. Ordinary) | Energy Source (MS3:High Pressure Lamp) | Safeguards | | |
| | | Basic | Supplementary | Reinforced (Enclosure) |
| Ordinary person | MS1: Mass ≤ 7 kg | N/A | N/A | N/A |
| Ordinary person | MS1: Sharp edges and corners | N/A | N/A | N/A |
| 9.1 | Thermal Burn | | | |
| Body Part (e.g., Ordinary) | Energy Source (TS2) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | TS2: All accessible parts | Need to provide Instructional safeguard complies with 9.4.2 | N/A | N/A |
| 10.1 | Radiation | | | |
| Body Part (e.g., Ordinary) | Energy Source (Output from audio port) | Safeguards | | |
| | | Basic | Supplementary | Reinforced |
| Ordinary | RS1: Indicating lights | N/A | N/A | N/A |
| Supplementary Information: 1) See attached energy source diagram for additional details. 2) "N" – Normal Condition; "A" – Abnormal Condition; "S" Single Fault | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **4** | **GENERAL REQUIREMENTS** | | P |
|---|---|---|---|
| 4.1.1 | Acceptance of materials, components and subassemblies | (see appended tables 4.1.2) | P |
| 4.1.2 | Use of components | Components, which are certified to IEC and/or national standards, are used correctly within their ratings. Components not covered by IEC standards are tested under the conditions present in the equipment | P |
| 4.1.3 | Equipment design and construction | Considered | P |
| 4.1.15 | Markings and instructions...................................: | (See Annex F) | P |
| 4.4.4 | Safeguard robustness | All safeguards comply with the relevant robustness tests and requirement | P |
| 4.4.4.2 | Steady force tests...............................................: | (See Annex T.3, T.4, T.7 and T.8) | P |
| 4.4.4.3 | Drop tests ...........................................................: | (See Annex T.7) | P |
| 4.4.4.4 | Impact tests ......................................................: | | N/A |
| 4.4.4.5 | Internal accessible safeguard enclosure and barrier tests.........................................................: | | N/A |
| 4.4.4.6 | Glass Impact tests ..............................................: | | N/A |
| 4.4.4.7 | Thermoplastic material tests...............................: | (See Annex T.8) | P |
| 4.4.4.8 | Air comprising a safeguard.................................: | No such type safeguard provided | N/A |
| 4.4.4.9 | Accessibility and safeguard effectiveness | During and after the tests, the EUT still complies with the relevant requirement of this standard | P |
| 4.5 | Explosion | No explosion occurs | P |
| 4.6 | Fixing of conductors | See below | P |
| 4.6.1 | Fix conductors not to defeat a safeguard | No conductors defeat a safeguard | P |
| 4.6.2 | 10 N force test applied to ...................................: | Conductive tab terminals of internal cell | P |
| 4.7 | Equipment for direct insertion into mains socket - outlets | The EUT is not such type equipment | N/A |
| 4.7.2 | Mains plug part complies with the relevant standard................................................................: | | N/A |
| 4.7.3 | Torque (Nm) .......................................................: | | N/A |
| 4.8 | Products containing coin/button cell batteries | No lithium coin or button cell batteries within the EUT | N/A |
| 4.8.2 | Instructional safeguard | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 |||
|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Clause | Requirement + Test | Result - Remark | Verdict |
|---|---|---|---|
| 4.8.3 | Battery Compartment Construction | | N/A |
| | Means to reduce the possibility of children removing the battery...........................................: | | — |
| 4.8.4 | Battery Compartment Mechanical Tests ...........: | | N/A |
| 4.8.5 | Battery Accessibility | | N/A |
| 4.9 | Likelihood of fire or shock due to entry of conductive object................................................: | No opening on the EUT | P |

| Clause | Requirement + Test | Result - Remark | Verdict |
|---|---|---|---|
| **5** | **ELECTRICALLY-CAUSED INJURY** | | P |
| 5.2.1 | Electrical energy source classifications...............: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2 | ES1, ES2 and ES3 limits | Considered | P |
| 5.2.2.2 | Steady-state voltage and current..........................: | The EUT is a Class III battery pack and considered as ES1 only | P |
| 5.2.2.3 | Capacitance limits ..................................................: | | N/A |
| 5.2.2.4 | Single pulse limits ..................................................: | | N/A |
| 5.2.2.5 | Limits for repetitive pulses .....................................: | | N/A |
| 5.2.2.6 | Ringing signals .......................................................: | No such ringing signal within the EUT | N/A |
| 5.2.2.7 | Audio signals ..........................................................: | No audio amplifier within the EUT | N/A |
| 5.3 | Protection against electrical energy sources | See below | P |
| 5.3.1 | General Requirements for accessible parts to ordinary, instructed and skilled persons | The EUT is a Class III equipment and considered as ES1 only. No safeguard is required. | P |
| 5.3.2.1 | Accessibility to electrical energy sources and safeguards | | N/A |
| 5.3.2.2 | Contact requirements | | N/A |
| | a) Test with test probe from Annex V ..................: | | N/A |
| | b) Electric strength test potential (V) ...................: | | N/A |
| | c) Air gap (mm) ....................................................: | | N/A |
| 5.3.2.4 | Terminals for connecting stripped wire | | N/A |
| 5.4 | Insulation materials and requirements | | P |
| 5.4.1.2 | Properties of insulating material | No hygroscopic materials used as insulation. Only Functional Insulation is considered and complied with Annex B.4.4 | P |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.1.3 | Humidity conditioning .........................................: | The EUT is a Class III equipment and considered as ES1 only | N/A |
| 5.4.1.4 | Maximum operating temperature for insulating materials ................................................: | (See appended table 5.4.1.4) | P |
| 5.4.1.5 | Pollution degree ...................................: | 2 | — |
| 5.4.1.5.2 | Test for pollution degree 1 environment and for an insulating compound | | N/A |
| 5.4.1.5.3 | Thermal cycling | | N/A |
| 5.4.1.6 | Insulation in transformers with varying dimensions | No such transformer within the EUT | N/A |
| 5.4.1.7 | Insulation in circuits generating starting pulses | No such device within the EUT | N/A |
| 5.4.1.8 | Determination of working voltage | | N/A |
| 5.4.1.9 | Insulating surfaces | | N/A |
| 5.4.1.10 | Thermoplastic parts on which conductive metallic parts are directly mounted | | N/A |
| 5.4.1.10.2 | Vicat softening temperature.................................: | | N/A |
| 5.4.1.10.3 | Ball pressure ........................................: | | N/A |
| 5.4.2 | Clearances | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.2.2 | Determining clearance using peak working voltage | | N/A |
| 5.4.2.3 | Determining clearance using required withstand voltage ...................................: | | N/A |
| | a) a.c. mains transient voltage ............................: | | — |
| | b) d.c. mains transient voltage ...........................: | | — |
| | c) external circuit transient voltage ......................: | | — |
| | d) transient voltage determined by measurement ............................................: | | — |
| 5.4.2.4 | Determining the adequacy of a clearance using an electric strength test | | N/A |
| 5.4.2.5 | Multiplication factors for clearances and test voltages ........................................: | | N/A |
| 5.4.3 | Creepage distances ............................................: | Only Functional Insulation is considered and complied with Annex B.4.4 | N/A |
| 5.4.3.1 | General | | N/A |
| 5.4.3.3 | Material Group ......................................: | | — |
| 5.4.4 | Solid insulation | | N/A |
| 5.4.4.2 | Minimum distance through insulation ................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.4.3 | Insulation compound forming solid insulation | | N/A |
| 5.4.4.4 | Solid insulation in semiconductor devices | | N/A |
| 5.4.4.5 | Cemented joints | | N/A |
| 5.4.4.6 | Thin sheet material | | N/A |
| 5.4.4.6.1 | General requirements | | N/A |
| 5.4.4.6.2 | Separable thin sheet material | | N/A |
| | Number of layers (pcs) ......................................: | | N/A |
| 5.4.4.6.3 | Non-separable thin sheet material | No such device within the EUT | N/A |
| 5.4.4.6.4 | Standard test procedure for non-separable thin sheet material .....................................................: | No such device within the EUT | N/A |
| 5.4.4.6.5 | Mandrel test | | N/A |
| 5.4.4.7 | Solid insulation in wound components | | N/A |
| 5.4.4.9 | Solid insulation at frequencies >30 kHz ............: | | N/A |
| 5.4.5 | Antenna terminal insulation | | N/A |
| 5.4.5.1 | General | | N/A |
| 5.4.5.2 | Voltage surge test | | N/A |
| | Insulation resistance (MΩ).................................: | | — |
| 5.4.6 | Insulation of internal wire as part of supplementary safeguard ...................................: | No such insulation of internal wire as part of supplementary insulation | N/A |
| 5.4.7 | Tests for semiconductor components and for cemented joints | | N/A |
| 5.4.8 | Humidity conditioning | | N/A |
| | Relative humidity (%)..........................................: | | — |
| | Temperature (°C) ...............................................: | | — |
| | Duration (h) .......................................................: | | — |
| 5.4.9 | Electric strength test ..........................................: | | N/A |
| 5.4.9.1 | Test procedure for a solid insulation type test | | N/A |
| 5.4.9.2 | Test procedure for routine tests | | N/A |
| 5.4.10 | Protection against transient voltages between external circuit | Not connected to such external circuit | N/A |
| 5.4.10.1 | Parts and circuits separated from external circuits | | N/A |
| 5.4.10.2 | Test methods | | N/A |
| 5.4.10.2.1 | General | | N/A |
| 5.4.10.2.2 | Impulse test .......................................................: | | N/A |
| 5.4.10.2.3 | Steady-state test................................................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11 | Insulation between external circuits and earthed circuitry ............................................................: | | N/A |
| 5.4.11.1 | Exceptions to separation between external circuits and earth | | N/A |
| 5.4.11.2 | Requirements | | N/A |
| | Rated operating voltage $U_{op}$ (V) ..........................: | | — |
| | Nominal voltage $U_{peak}$ (V) ....................................: | | — |
| | Max increase due to variation $U_{sp}$ .......................: | | — |
| | Max increase due to ageing $\Delta U_{sa}$ ......................: | | — |
| | $U_{op}= U_{peak} + \Delta U_{sp} + \Delta U_{sa}$ ......................................: | | — |
| 5.5 | Components as safeguards | | |
| 5.5.1 | General | See below | N/A |
| 5.5.2 | Capacitors and RC units | No such devices used as safeguard | N/A |
| 5.5.2.1 | General requirement | | N/A |
| 5.5.2.2 | Safeguards against capacitor discharge after disconnection of a connector...............................: | | N/A |
| 5.5.3 | Transformers | | N/A |
| 5.5.4 | Optocouplers | | N/A |
| 5.5.5 | Relays | | N/A |
| 5.5.6 | Resistors | | N/A |
| 5.5.7 | SPD's | No such component within the EUT | N/A |
| 5.5.7.1 | Use of an SPD connected to reliable earthing | | N/A |
| 5.5.7.2 | Use of an SPD between mains and protective earth | | N/A |
| 5.5.8 | Insulation between the mains and external circuit consisting of a coaxial cable...............................: | No antenna terminal within the EUT | N/A |
| 5.6 | Protective conductor | | N/A |
| 5.6.2 | Requirement for protective conductors | | N/A |
| 5.6.2.1 | General requirements | | N/A |
| 5.6.2.2 | Colour of insulation | | N/A |
| 5.6.3 | Requirement for protective earthing conductors | No power cord provided | N/A |
| | Protective earthing conductor size (mm$^2$) ............: | | — |
| 5.6.4 | Requirement for protective bonding conductors | | N/A |
| 5.6.4.1 | Protective bonding conductors | | N/A |
| | Protective bonding conductor size (mm$^2$)..............: | | — |

IEC62368_1B modified

BELKIN_000608



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Protective current rating (A) .............................. : | | — |
| 5.6.4.3 | Current limiting and overcurrent protective devices | | N/A |
| 5.6.5 | Terminals for protective conductors | | N/A |
| 5.6.5.1 | Requirement | | N/A |
| | Conductor size (mm$^2$), nominal thread diameter (mm). ...................................................................: | | N/A |
| 5.6.5.2 | Corrosion | | N/A |
| 5.6.6 | Resistance of the protective system | | N/A |
| 5.6.6.1 | Requirements | | N/A |
| 5.6.6.2 | Test Method Resistance ($\Omega$)................................: | | N/A |
| 5.6.7 | Reliable earthing | | N/A |
| 5.7 | Prospective touch voltage, touch current and protective conductor current | | N/A |
| 5.7.2 | Measuring devices and networks | The EUT is a Class III equipment and considered as ES1 only. | N/A |
| 5.7.2.1 | Measurement of touch current .............................: | | N/A |
| 5.7.2.2 | Measurement of prospective touch voltage | | N/A |
| 5.7.3 | Equipment set-up, supply connections and earth connections | | N/A |
| | System of interconnected equipment (separate connections/single connection) ............................: | | — |
| | Multiple connections to mains (one connection at a time/simultaneous connections) ........................: | | — |
| 5.7.4 | Earthed conductive accessible parts....................: | | N/A |
| 5.7.5 | Protective conductor current | | N/A |
| | Supply Voltage (V)..................................................: | | — |
| | Measured current (mA)........................................: | | — |
| | Instructional Safeguard........................................: | | N/A |
| 5.7.6 | Prospective touch voltage and touch current due to external circuits | Not connected to a coaxial cable | N/A |
| 5.7.6.1 | Touch current from coaxial cables | | N/A |
| 5.7.6.2 | Prospective touch voltage and touch current to external circuits | | N/A |
| 5.7.7 | Summation of touch currents from external circuits | Not such device | N/A |
| | a) Equipment with earthed external circuits Measured current (mA)........................................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | b) Equipment whose external circuits are not referenced to earth. Measured current (mA) .......: | | N/A |
|---|---|---|---|

| **6** | **ELECTRICALLY- CAUSED FIRE** | | P |
|---|---|---|---|
| 6.2 | Classification of power sources (PS) and potential ignition sources (PIS) | | P |
| 6.2.2 | Power source circuit classifications | See below | P |
| 6.2.2.1 | General | | P |
| 6.2.2.2 | Power measurement for worst-case load fault ... : | (See appended table 6.2.2) | P |
| 6.2.2.3 | Power measurement for worst-case power source fault .......................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.4 | PS1 ....................................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.5 | PS2 ....................................................................... : | (See appended table 6.2.2) | P |
| 6.2.2.6 | PS3 ....................................................................... : | | N/A |
| 6.2.3 | Classification of potential ignition sources | See below | P |
| 6.2.3.1 | Arcing PIS ............................................................ : | No arcing PIS within the EUT | N/A |
| 6.2.3.2 | Resistive PIS ....................................................... : | The EUT is considered as a resistive PIS under single fault condition (see table 6.2.3.2). The fire enclosure is also provided. | P |
| 6.3 | Safeguards against fire under normal operating and abnormal operating conditions | | P |
| 6.3.1 (a) | No ignition and attainable temperature value less than 90 % defined by ISO 871 or less than 300 ℃ for unknown materials ........................................ : | (See appended table 5.4.1.5, 6.3.2, 9.0, B.2.6) | P |
| 6.3.1 (b) | Combustible materials outside fire enclosure | No combustible materials on outside fire enclosure | N/A |
| 6.4 | Safeguards against fire under single fault conditions | | P |
| 6.4.1 | Safeguard Method | Control fire spread (also see sub-clause 6.4.4, 6.4.5, 6.4.6) | P |
| 6.4.2 | Reduction of the likelihood of ignition under single fault conditions in PS1 circuits | | N/A |
| 6.4.3 | Reduction of the likelihood of ignition under single fault conditions in PS2 and PS3 circuits | | N/A |
| 6.4.3.1 | General | | N/A |
| 6.4.3.2 | Supplementary Safeguards | | N/A |
| | Special conditions if conductors on printed boards are opened or peeled | | N/A |
| 6.4.3.3 | Single Fault Conditions ....................................... : | | N/A |
| | Special conditions for temperature limited by fuse | | N/A |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 6.4.4 | Control of fire spread in PS1 circuits | No supplementary safeguards are needed | P |
| 6.4.5 | Control of fire spread in PS2 circuits | Considered | P |
| 6.4.5.2 | Supplementary safeguards ...............................: | Components and materials have adequate flammability classification (See appended tables 4.1.2 and Annex G) | P |
| 6.4.6 | Control of fire spread in PS3 circuit | No PS3 circuits within the EUT | N/A |
| 6.4.7 | Separation of combustible materials from a PIS | See below | P |
| 6.4.7.1 | General............................................................: | See below | P |
| 6.4.7.2 | Separation by distance | Considered and PCB is min. V-1. | P |
| 6.4.7.3 | Separation by a fire barrier | No such parts | N/A |
| 6.4.8 | Fire enclosures and fire barriers | | P |
| 6.4.8.1 | Fire enclosure and fire barrier material properties | | P |
| 6.4.8.2.1 | Requirements for a fire barrier | No such parts | N/A |
| 6.4.8.2.2 | Requirements for a fire enclosure | Fire enclosure is provided | P |
| 6.4.8.3 | Constructional requirements for a fire enclosure and a fire barrier | Considered | P |
| 6.4.8.3.1 | Fire enclosure and fire barrier openings | No openings on the fire enclosure | N/A |
| 6.4.8.3.2 | Fire barrier dimensions | | N/A |
| 6.4.8.3.3 | Top Openings in Fire Enclosure:  dimensions (mm) ...........................................................: | | N/A |
|  | Needle Flame test | | N/A |
| 6.4.8.3.4 | Bottom Openings in Fire Enclosure, condition met a), b) and/or c) dimensions (mm) ........................: | | N/A |
|  | Flammability tests for the bottom of a fire enclosure ...............................................: | | N/A |
| 6.4.8.3.5 | Integrity of the fire enclosure, condition met:  a), b) or c) ...............................................: | No such door or cover. | N/A |
| 6.4.8.4 | Separation of PIS from fire enclosure and fire barrier distance (mm) or flammability rating .........: | The fire enclosure is made of V-0 class material | P |
| 6.5 | Internal and external wiring | | N/A |
| 6.5.1 | Requirements | | N/A |
| 6.5.2 | Cross-sectional area (mm$^2$) ..................................: | | — |
| 6.5.3 | Requirements for interconnection to building wiring .......................................................: | | N/A |
| 6.6 | Safeguards against fire due to connection to additional equipment | | P |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | External port limited to PS2 or complies with Clause Q.1 | All I/O ports comply with Annex Q.1 | P |

| **7** | **INJURY CAUSED BY HAZARDOUS SUBSTANCES** | | P |
|---|---|---|---|
| 7.2 | Reduction of exposure to hazardous substances | Checked | P |
| 7.3 | Ozone exposure | No ozone produced. | N/A |
| 7.4 | Use of personal safeguards (PPE) | | N/A |
| | Personal safeguards and instructions ............... : | | — |
| 7.5 | Use of instructional safeguards and instructions | | N/A |
| | Instructional safeguard (ISO 7010) .................... : | | — |
| 7.6 | Batteries............................................................ : | (See Annex M) | P |

| **8** | **MECHANICALLY-CAUSED INJURY** | | P |
|---|---|---|---|
| 8.1 | General | See below | P |
| 8.2 | Mechanical energy source classifications | Sharp edges and corners: MS1; Equipment mass: MS1 | P |
| 8.3 | Safeguards against mechanical energy sources | Considered | P |
| 8.4 | Safeguards against parts with sharp edges and corners | The outer surface of the EUT is smoothed. No sharp edges and corners | P |
| 8.4.1 | Safeguards | Not required | N/A |
| 8.5 | Safeguards against moving parts | | N/A |
| 8.5.1 | MS2 or MS3 part required to be accessible for the function of the equipment | | N/A |
| 8.5.2 | Instructional Safeguard ........................................ : | Not required | — |
| 8.5.4 | Special categories of equipment comprising moving parts | No such device within the EUT | N/A |
| 8.5.4.1 | Large data storage equipment | | N/A |
| 8.5.4.2 | Equipment having electromechanical device for destruction of media | | N/A |
| 8.5.4.2.1 | Safeguards and Safety Interlocks .........................: | | N/A |
| 8.5.4.2.2 | Instructional safeguards against moving parts | | N/A |
| | Instructional Safeguard ..........................................: | | — |
| 8.5.4.2.3 | Disconnection from the supply | | N/A |
| 8.5.4.2.4 | Probe type and force (N) ......................................: | | N/A |
| 8.5.5 | High Pressure Lamps | No high pressure lamps. | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.5.5.1 | Energy Source Classification | | N/A |
| 8.5.5.2 | High Pressure Lamp Explosion Test.....................: | | N/A |
| 8.6 | Stability | The mass of EUT is MS1 | P |
| 8.6.1 | Product classification | No stability requirements | P |
| | Instructional Safeguard..........................................: | Not required | — |
| 8.6.2 | Static stability | | N/A |
| 8.6.2.2 | Static stability test | | N/A |
| | Applied Force .........................................................: | | — |
| 8.6.2.3 | Downward Force Test | | N/A |
| 8.6.3 | Relocation stability test | | N/A |
| | Unit configuration during 10° tilt...............................: | | — |
| 8.6.4 | Glass slide test | | N/A |
| 8.6.5 | Horizontal force test (Applied Force).......................: | | N/A |
| | Position of feet or movable parts.............................: | | — |
| 8.7 | Equipment mounted to wall or ceiling | The EUT is not such equipment | N/A |
| 8.7.1 | Mounting Means (Length of screws (mm) and mounting surface) ...........................................: | | N/A |
| 8.7.2 | Direction and applied force......................................: | | N/A |
| 8.8 | Handles strength | No such device within the EUT | N/A |
| 8.8.1 | Classification | | N/A |
| 8.8.2 | Applied Force ..........................................................: | | N/A |
| 8.9 | Wheels or casters attachment requirements | No such device within the EUT | N/A |
| 8.9.1 | Classification | | N/A |
| 8.9.2 | Applied force ...........................................................: | | — |
| 8.10 | Carts, stands and similar carriers | No such device within the EUT | N/A |
| 8.10.1 | General | | N/A |
| 8.10.2 | Marking and instructions | | N/A |
| | Instructional Safeguard............................................: | | — |
| 8.10.3 | Cart, stand or carrier loading test and compliance | | N/A |
| | Applied force ...........................................................: | | — |
| 8.10.4 | Cart, stand or carrier impact test | | N/A |
| 8.10.5 | Mechanical stability | | N/A |
| | Applied horizontal force (N) ....................................: | | — |

IEC62368_1B modified



**Total Quality. Assured.**

Page 23 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 8.10.6 | Thermoplastic temperature stability (℃)................: | | N/A |
| 8.11 | Mounting means for rack mounted equipment | No such device | N/A |
| 8.11.1 | General | | N/A |
| 8.11.2 | Product Classification | | N/A |
| 8.11.3 | Mechanical strength test, variable N  ....................: | | N/A |
| 8.11.4 | Mechanical strength test 250N, including end stops | | N/A |
| 8.12 | Telescoping or rod antennas.................................. | No such device | N/A |
| | Button/Ball diameter (mm)....................................: | | — |

| 9 | **THERMAL BURN INJURY** | | — |
|---|---|---|---|
| 9.2 | Thermal energy source classifications | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.3 | Safeguard against thermal energy sources | After reviewing, accessible parts are classified TS2, can't be classified TS1 | — |
| 9.4 | Requirements for safeguards | | — |
| 9.4.1 | Equipment safeguard | (See appended table B.3 & B.4) | — |
| 9.4.2 | Instructional safeguard .........................................: | Need to provide Instructional safeguard | — |

| 10 | **RADIATION** | | P |
|---|---|---|---|
| 10.2 | Radiation energy source classification | See below | P |
| 10.2.1 | General classification | Indicating LEDs | P |
| 10.3 | Protection against laser radiation | The EUT does not produce laser radiation | N/A |
| | Laser radiation that exists equipment: | | — |
| | Normal, abnormal, single-fault.............................. : | | N/A |
| | Instructional safeguard ........................................ : | | — |
| | Tool.................................................................... : | | — |
| 10.4 | Protection against visible, infrared, and UV radiation | The EUT does not produce significant visible, infrared and UV radiation | N/A |
| 10.4.1 | General | | N/A |
| 10.4.1.a) | RS3 for Ordinary and instructed persons ............: | | N/A |
| 10.4.1.b) | RS3 accessible to a skilled person.......................: | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Personal safeguard (PPE) instructional safeguard............................................: | | — |
| 10.4.1.c) | Equipment visible, IR, UV does not exceed RS1 . : | | N/A |
| 10.4.1.d) | Normal, abnormal, single-fault conditions .........: | | N/A |
| 10.4.1.e) | Enclosure material employed as safeguard is opaque...................................................: | | N/A |
| 10.4.1.f) | UV attenuation ......................................................: | | N/A |
| 10.4.1.g) | Materials resistant to degradation UV .................: | | N/A |
| 10.4.1.h) | Enclosure containment of optical radiation..........: | | N/A |
| 10.4.1.i) | Exempt Group under normal operating conditions...........................................................: | | N/A |
| 10.4.2 | Instructional safeguard ........................................: | | N/A |
| 10.5 | Protection against x-radiation | The EUT does not produce x-radiation | N/A |
| 10.5.1 | X- radiation energy source that exists equipment : | | N/A |
| | Normal, abnormal, single fault conditions | | N/A |
| | Equipment safeguards...........................................: | | N/A |
| | Instructional safeguard for skilled person............ : | | N/A |
| 10.5.3 | Most unfavourable supply voltage to give maximum radiation .............................................: | | — |
| | Abnormal and single-fault condition ...................: | | N/A |
| | Maximum radiation (pA/kg)................................: | | N/A |
| 10.6 | Protection against acoustic energy sources | No such device. | N/A |
| 10.6.1 | General | | N/A |
| 10.6.2 | Classification | | N/A |
| | Acoustic output, dB(A) ........................................: | | N/A |
| | Output voltage, unweighted r.m.s.......................: | | N/A |
| 10.6.4 | Protection of persons | | N/A |
| | Instructional safeguards ......................................: | | N/A |
| | Equipment safeguard prevent ordinary person to RS2....................................................................: | | — |
| | Means to actively inform user of increase sound pressure...............................................................: | | — |
| | Equipment safeguard prevent ordinary person to RS2....................................................................: | | — |
| 10.6.5 | Requirements for listening devices (headphones, earphones, etc.) | No such device within the EUT | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| | | | |
|---|---|---|---|
| 10.6.5.1 | Corded passive listening devices with analog input | | N/A |
| | Input voltage with 94 dB(A) $L_{Aeq}$ acoustic pressure output................................................... : | | — |
| 10.6.5.2 | Corded listening devices with digital input | | N/A |
| | Maximum dB(A) ................................................. : | | — |
| 10.6.5.3 | Cordless listening device | | N/A |
| | Maximum dB(A) ................................................. : | | — |

| B | NORMAL OPERATING CONDITION TESTS, ABNORMAL OPERATING CONDITION TESTS AND SINGLE FAULT CONDITION TESTS | | P |
|---|---|---|---|
| B.2 | Normal Operating Conditions | See below | P |
| B.2.1 | General requirements......................................... : | (See appended test tables) | P |
| | Audio Amplifiers and equipment with audio amplifiers ............................................................. : | No such component within the EUT (See Annex E) | N/A |
| B.2.3 | Supply voltage and tolerances | Input: 5 Vdc, 2 A | P |
| B.2.5 | Input test............................................................ : | (See appended table B.2.5) | P |
| B.3 | Simulated abnormal operating conditions | | P |
| B.3.1 | General requirements......................................... : | See below | P |
| B.3.2 | Covering of ventilation openings | No openings | N/A |
| B.3.3 | D.C. mains polarity test | Not connected to DC mains | N/A |
| B.3.4 | Setting of voltage selector .................................. : | No setting of voltage selector within the EUT | N/A |
| B.3.5 | Maximum load at output terminals ...................... : | Considered | P |
| B.3.6 | Reverse battery polarity | The reverse polarity installation is prevented by construction | P |
| B.3.7 | Abnormal operating conditions as specified in Clause E.2. | No audio amplifier within the EUT | N/A |
| B.3.8 | Safeguards functional during and after abnormal operating conditions | All safeguards remain effective | P |
| B.4 | Simulated single fault conditions | | P |
| B.4.2 | Temperature controlling device open or short-circuited .............................................................. : | Approved NTC device has been provided | P |
| B.4.3 | Motor tests | | N/A |
| B.4.3.1 | Motor blocked or rotor locked increasing the internal ambient temperature ............................. : | | N/A |
| B.4.4 | Short circuit of functional insulation | See below | P |

IEC62368_1B modified



Page 26 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| B.4.4.1 | Short circuit of clearances for functional insulation | (See appended table B.4) | P |
| B.4.4.2 | Short circuit of creepage distances for functional insulation | (See appended table B.4) | P |
| B.4.4.3 | Short circuit of functional insulation on coated printed boards | No coated printed boards within the EUT | N/A |
| B.4.5 | Short circuit and interruption of electrodes in tubes and semiconductors | (See appended table B.4) | P |
| B.4.6 | Short circuit or disconnect of passive components | (See appended table B.4) | P |
| B.4.7 | Continuous operation of components | No such component intended for short time operation or intermittent operation | N/A |
| B.4.8 | Class 1 and Class 2 energy sources within limits during and after single fault conditions | | P |
| B.4.9 | Battery charging under single fault conditions ... : | (See Annex M) | P |
| **C** | **UV RADIATION** | | N/A |
| C.1 | Protection of materials in equipment from UV radiation | The EUT does not produce UV radiation | N/A |
| C.1.2 | Requirements | | N/A |
| C.1.3 | Test method | | N/A |
| C.2 | UV light conditioning test | | N/A |
| C.2.1 | Test apparatus | | N/A |
| C.2.2 | Mounting of test samples | | N/A |
| C.2.3 | Carbon-arc light-exposure apparatus | | N/A |
| C.2.4 | Xenon-arc light exposure apparatus | | N/A |
| **D** | **TEST GENERATORS** | | N/A |
| D.1 | Impulse test generators | No such device within the EUT | N/A |
| D.2 | Antenna interface test generator | | N/A |
| D.3 | Electronic pulse generator | | N/A |
| **E** | **TEST CONDITIONS FOR EQUIPMENT CONTAINING AUDIO AMPLIFIERS** | | N/A |
| E.1 | Audio amplifier normal operating conditions | No audio amplifier within the EUT | N/A |
| | Audio signal voltage (V) ......................................: | | — |
| | Rated load impedance (Ω) .................................: | | — |
| E.2 | Audio amplifier abnormal operating conditions | (See appended table B.3 & B.4) | N/A |
| **F** | **EQUIPMENT MARKINGS, INSTRUCTIONS, AND INSTRUCTIONAL SAFEGUARDS** | | P |
| F.1 | General requirements | | P |

IEC62368_1B modified



**Total Quality. Assured.**

Page 27 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Instructions – Language ......................................: | English. However, the local language for each country that would be marketed shall be provided | — |
| F.2 | Letter symbols and graphical symbols | | P |
| F.2.1 | Letter symbols according to IEC60027-1 | Letter symbols are used according to IEC 60027-1 | P |
| F.2.2 | Graphic symbols IEC, ISO or manufacturer specific | Graphic symbols are used according to IEC 60417-1 or ISO 3864-2 or ISO 7000 | P |
| F.3 | Equipment markings | | P |
| F.3.1 | Equipment marking locations | Marking is on enclosure which is not removable part | P |
| F.3.2 | Equipment identification markings | See below | P |
| F.3.2.1 | Manufacturer identification ..................................: | belkin | — |
| F.3.2.2 | Model identification ...............................................: | F7U020 | — |
| F.3.3 | Equipment rating markings | See below | P |
| F.3.3.1 | Equipment with direct connection to mains | | N/A |
| F.3.3.2 | Equipment without direct connection to mains | | N/A |
| F.3.3.3 | Nature of supply voltage.......................................: | ⎓ | — |
| F.3.3.4 | Rated voltage .......................................................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.4 | Rated frequency ...................................................: | | — |
| F.3.3.6 | Rated current or rated power ...............................: | Input: 5 Vdc, 2 A, Output: 5 Vdc, 2.4 A | — |
| F.3.3.7 | Equipment with multiple supply connections | The EUT is not such type equipment | N/A |
| F.3.4 | Voltage setting device | Only one power supply voltage, no voltage setting within the EUT | N/A |
| F.3.5 | Terminals and operating devices | See below | N/A |
| F.3.5.1 | Mains appliance outlet and socket-outlet markings...............................................................: | No such component within the EUT | N/A |
| F.3.5.2 | Switch position identification marking ................: | No such marking used | N/A |
| F.3.5.3 | Replacement fuse identification and rating markings...............................................................: | No such component within the EUT | N/A |
| F.3.5.4 | Replacement battery identification marking .......: | Battery can't be replaced by user | N/A |
| F.3.5.5 | Terminal marking location | No such component within the EUT | N/A |

IEC62368_1B modified



Total Quality. Assured.

Page 28 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| F.3.6 | Equipment markings related to equipment classification | See below | P |
| F.3.6.1 | Class I Equipment | The EUT is a Class III equipment | N/A |
| F.3.6.1.1 | Protective earthing conductor terminal | | N/A |
| F.3.6.1.2 | Neutral conductor terminal | Not permanently connected equipment | N/A |
| F.3.6.1.3 | Protective bonding conductor terminals | Evaluated at approved power supply | N/A |
| F.3.6.2 | Class II equipment (IEC60417-5172) | The EUT is a Class III equipment | N/A |
| F.3.6.2.1 | Class II equipment with or without functional earth | | N/A |
| F.3.6.2.2 | Class II equipment with functional earth terminal marking | | N/A |
| F.3.7 | Equipment IP rating marking ...............................: | IPX0 | — |
| F.3.8 | External power supply output marking | Class III equipment | N/A |
| F.3.9 | Durability, legibility and permanence of marking | The marking on the EUT is durable and legible | P |
| F.3.10 | Test for permanence of markings | After rubbing test by water and petroleum spirit, the marking is still legible; it is not easily removed . | P |
| F.4 | Instructions | | P |
| | a) Equipment for use in locations where children not likely to be present - marking | The EUT is not such type equipment | N/A |
| | b) Instructions given for installation or initial use | Need to be further evaluated | — |
| | c) Equipment intended to be fastened in place | The EUT is not such type equipment | N/A |
| | d) Equipment intended for use only in restricted access area | The EUT is not such type equipment | N/A |
| | e) Audio equipment terminals classified as ES3 and other equipment with terminals marked in accordance F.3.6.1 | No such terminals | N/A |
| | f) Protective earthing employed as safeguard | Class III equipment | N/A |
| | g) Protective earthing conductor current exceeding ES 2 limits | | N/A |
| | h) Symbols used on equipment | Need to be further evaluated | — |
| | i) Permanently connected equipment not provided with all-pole mains switch | The EUT is not a permanently connected equipment | N/A |
| | j) Replaceable components or modules providing safeguard function | No replaceable components or modules within EUT | N/A |
| F.5 | Instructional safeguards | | — |

IEC62368_1B modified



Page 29 of 64       Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
|  | Where "instructional safeguard" is referenced in the test report it specifies the required elements, location of marking and/or instruction | Need to be further evaluated | — |
| **G** | **COMPONENTS** |  | P |
| **G.1** | **Switches** |  | N/A |
| G.1.1 | General requirements | No switch is used | N/A |
| G.1.2 | Ratings, endurance, spacing, maximum load |  | N/A |
| **G.2** | **Relays** |  | N/A |
| G.2.1 | General requirements | No such devices within the EUT | N/A |
| G.2.2 | Overload test |  | N/A |
| G.2.3 | Relay controlling connectors supply power |  | N/A |
| G.2.4 | Mains relay, modified as stated in G.2 |  | N/A |
| **G.3** | **Protection Devices** |  | P |
| G.3.1 | Thermal cut-offs | No such devices within the EUT | N/A |
| G.3.1.1a) &b) | Thermal cut-outs separately approved according to IEC 60730 with conditions indicated in a) & b) |  | N/A |
| G.3.1.1c) | Thermal cut-outs tested as part of the equipment as indicated in c) |  | N/A |
| G.3.1.2 | Thermal cut-off connections maintained and secure |  | N/A |
| G.3.2 | Thermal links |  | N/A |
| G.3.2.1a) | Thermal links separately tested with IEC 60691 | No such devices within the EUT | N/A |
| G.3.2.1b) | Thermal links tested as part of the equipment |  | N/A |
|  | Aging hours (H) .................................................. : |  | — |
|  | Single Fault Condition ......................................... : |  | — |
|  | Test Voltage (V) and Insulation Resistance ($\Omega$). : |  | — |
| G.3.3 | PTC Thermistors | Approved thermistor is used | P |
| G.3.4 | Overcurrent protection devices |  | N/A |
| G.3.5 | Safeguards components not mentioned in G.3.1 to G.3.5 |  | N/A |
| G.3.5.1 | Non-resettable devices suitably rated and marking provided |  | N/A |
| G.3.5.2 | Single faults conditions........................................: |  | N/A |
| **G.4** | **Connectors** |  | N/A |
| G.4.1 | Spacings |  | N/A |
| G.4.2 | Mains connector configuration ............................: |  | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.3 | Plug is shaped that insertion into mains socket-outlets or appliance coupler is unlikely | | N/A |
| **G.5** | **Wound Components** | | N/A |
| G.5.1 | Wire insulation in wound components................ | | N/A |
| G.5.1.2 a) | Two wires in contact inside wound component, angle between 45° and 90° | | N/A |
| G.5.1.2 b) | Construction subject to routine testing | | N/A |
| G.5.2 | Endurance test on wound components | | N/A |
| G.5.2.1 | General test requirements | | N/A |
| G.5.2.2 | Heat run test | | N/A |
| | Time (s) .............................................................: | | — |
| | Temperature (℃) ................................................: | | — |
| G.5.2.3 | Wound Components supplied by mains | | N/A |
| **G.5.3** | **Transformers** | | N/A |
| G.5.3.1 | Requirements applied (IEC61204-7, IEC61558-1/-2, and/or IEC62368-1).....................................: | | N/A |
| | Position.............................................................: | | — |
| | Method of protection ...........................................: | | — |
| G.5.3.2 | Insulation | | N/A |
| | Protection from displacement of windings...........: | | — |
| G.5.3.3 | Overload test ....................................... : | | N/A |
| G.5.3.3.1 | Test conditions | | N/A |
| G.5.3.3.2 | Winding Temperatures testing in the unit | | N/A |
| G.5.3.3.3 | Winding Temperatures - Alternative test method | | N/A |
| **G.5.4** | **Motors** | | N/A |
| G.5.4.1 | General requirements | | N/A |
| | Position .............................................................: | | — |
| G.5.4.2 | Test conditions | | N/A |
| G.5.4.3 | Running overload test | | N/A |
| G.5.4.4 | Locked-rotor overload test | | N/A |
| | Test duration (days) ...........................................: | | — |
| G.5.4.5 | Running overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.5.2 | Tested in the unit | | N/A |
| | Electric strength test (V) ......................................: | | — |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.5.4.5.3 | Tested on the Bench - Alternative test method; test time (h) .................................................. : | | N/A |
| | Electric strength test (V) ...................................... : | | — |
| G.5.4.6 | Locked-rotor overload test for d.c. motors in secondary circuits | | N/A |
| G.5.4.6.2 | Tested in the unit | | N/A |
| | Maximum Temperature ....................................... : | | N/A |
| | Electric strength test (V) ..................................... : | | N/A |
| G.5.4.6.3 | Tested on the bench - Alternative test method; test time (h) .................................................. : | | N/A |
| | Electric strength test (V) ...................................... : | | N/A |
| G.5.4.7 | Motors with capacitors | | N/A |
| G.5.4.8 | Three-phase motors | | N/A |
| G.5.4.9 | Series motors | | N/A |
| | Operating voltage ............................................... : | | — |
| **G.6** | **Wire Insulation** | | N/A |
| G.6.1 | General | No such wire within the EUT | N/A |
| G.6.2 | Solvent-based enamel wiring insulation | | N/A |
| **G.7** | **Mains supply cords** | | N/A |
| G.7.1 | General requirements | | N/A |
| | Type.................................................................... : | | — |
| | Rated current (A) ................................................ : | | — |
| | Cross-sectional area (mm$^2$), (AWG).................... : | | — |
| G.7.2 | Compliance and test method | | N/A |
| G.7.3 | Cord anchorages and strain relief for non-detachable power supply cords | | N/A |
| G.7.3.2 | Cord strain relief | | N/A |
| G.7.3.2.1 | Requirements | | N/A |
| | Strain relief test force (N) .................................... : | | — |
| G.7.3.2.2 | Strain relief mechanism failure | | N/A |
| G.7.3.2.3 | Cord sheath or jacket position, distance (mm).... : | | — |
| G.7.3.2.4 | Strain relief comprised of polymeric material | | N/A |
| G.7.4 | Cord Entry .......................................................... : | | N/A |
| G.7.5 | Non-detachable cord bend protection | | N/A |
| G.7.5.1 | Requirements | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.7.5.2 | Mass (g) .............................................................. : | | — |
| | Diameter (m) ....................................................... : | | — |
| | Temperature (°C) .................................................. : | | — |
| G.7.6 | Supply wiring space | | N/A |
| G.7.6.2 | Stranded wire | | N/A |
| G.7.6.2.1 | Test with 8 mm strand | | N/A |
| **G.8** | **Varistors** | | N/A |
| G.8.1 | General requirements | | N/A |
| G.8.2 | Safeguard against shock | | N/A |
| G.8.3 | Safeguard against fire | | N/A |
| G.8.3.2 | Varistor overload test ........................................... : | | N/A |
| G.8.3.3 | Temporary overvoltage ........................................ : | | N/A |
| **G.9** | **Integrated Circuit (IC) Current Limiters** | | N/A |
| G.9.1 a) | Manufacturer defines limit at max. 5A. | No such device within the EUT | N/A |
| G.9.1 b) | Limiters do not have manual operator or reset | | N/A |
| G.9.1 c) | Supply source does not exceed 250 VA ............: | | — |
| G.9.1 d) | IC limiter output current (max. 5A) ......................: | | — |
| G.9.1 e) | Manufacturers' defined drift ................................: | | — |
| G.9.2 | Test Program 1 | | N/A |
| G.9.3 | Test Program 2 | | N/A |
| G.9.4 | Test Program 3 | | N/A |
| **G.10** | **Resistors** | | N/A |
| G.10.1 | General requirements | | N/A |
| G.10.2 | Resistor test | | N/A |
| G.10.3 | Test for resistors serving as safeguards between the mains and an external circuit consisting of a coaxial cable | | N/A |
| G.10.3.1 | General requirements | | N/A |
| G.10.3.2 | Voltage surge test | | N/A |
| G.10.3.3 | Impulse test | | N/A |
| **G.11** | **Capacitor and RC units** | | N/A |
| G.11.1 | General requirements | | N/A |
| G.11.2 | Conditioning of capacitors and RC units | | N/A |
| G.11.3 | Rules for selecting capacitors | | N/A |

IEC62368_1B modified

BELKIN_000623


**Total Quality. Assured.**

Page 33 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **G.12** | **Optocouplers** | | N/A |
| | Optocouplers comply with IEC 60747-5-5:2007 Spacing or Electric Strength Test (specify option and test results) ....................................................: | | N/A |
| | Type test voltage Vini ..........................................: | | — |
| | Routine test voltage, Vini,b ................................: | | — |
| **G.13** | **Printed boards** | | N/A |
| G.13.1 | General requirements | No requirement of insulation on printed boards within the EUT | N/A |
| G.13.2 | Uncoated printed boards | | N/A |
| G.13.3 | Coated printed boards | | N/A |
| G.13.4 | Insulation between conductors on the same inner surface | | N/A |
| | Compliance with cemented joint requirements (Specify construction)...........................................: | | — |
| G.13.5 | Insulation between conductors on different surfaces | | N/A |
| | Distance through insulation ..................................: | | N/A |
| | Number of insulation layers (pcs) ........................: | | — |
| G.13.6 | Tests on coated printed boards | | N/A |
| G.13.6.1 | Sample preparation and preliminary inspection | | N/A |
| G.13.6.2a) | Thermal conditioning | | N/A |
| G.13.6.2b) | Electric strength test | | N/A |
| G.13.6.2c) | Abrasion resistance test | | N/A |
| **G.14** | **Coating on components terminals** | | N/A |
| G.14.1 | Requirements ....................................................: | (See G.13) | N/A |
| **G.15** | **Liquid filled components** | | N/A |
| G.15.1 | General requirements | No such devices within the EUT | N/A |
| G.15.2 | Requirements | | N/A |
| G.15.3 | Compliance and test methods | | N/A |
| G.15.3.1 | Hydrostatic pressure test | | N/A |
| G.15.3.2 | Creep resistance test | | N/A |
| G.15.3.3 | Tubing and fittings compatibility test | | N/A |
| G.15.3.4 | Vibration test | | N/A |
| G.15.3.5 | Thermal cycling test | | N/A |
| G.15.3.6 | Force test | | N/A |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.15.4 | Compliance | | N/A |
| **G.16** | **IC including capacitor discharge function (ICX)** | | N/A |
| a) | Humidity treatment in accordance with sc5.4.8 – 120 hours | No such devices within the EUT | N/A |
| b) | Impulse test using circuit 2 with Uc = to transient voltage ...............................................: | | N/A |
| C1) | Application of ac voltage at 110% of rated voltage for 2.5 minutes | | N/A |
| C2) | Test voltage ........................................: | | — |
| D1) | 10,000 cycles on and off using capacitor with smallest capacitance resistor with largest resistance specified by manufacturer | | N/A |
| D2) | Capacitance ......................................: | | — |
| D3) | Resistance .........................................: | | — |
| **H** | **CRITERIA FOR TELEPHONE RINGING SIGNALS** | | N/A |
| H.1 | General | No such devices within the EUT | N/A |
| H.2 | Method A | | N/A |
| H.3 | Method B | | N/A |
| H.3.1 | Ringing signal | | N/A |
| H.3.1.1 | Frequency (Hz) ...................................: | | — |
| H.3.1.2 | Voltage (V) .........................................: | | — |
| H.3.1.3 | Cadence; time (s) and voltage (V) .....................: | | — |
| H.3.1.4 | Single fault current (mA):....................................: | | — |
| H.3.2 | Tripping device and monitoring voltage ..............: | | N/A |
| H.3.2.1 | Conditions for use of a tripping device or a monitoring voltage complied with | | N/A |
| H.3.2.2 | Tripping device | | N/A |
| H.3.2.3 | Monitoring voltage (V) .........................................: | | — |
| **J** | **INSULATED WINDING WIRES FOR USE WITHOUT INTERLEAVED INSULATION** | | N/A |
| | General requirements | | N/A |
| **K** | **SAFETY INTERLOCKS** | | N/A |
| K.1 | General requirements | No such devices within the EUT | N/A |
| K.2 | Components of safety interlock safeguard mechanism ..................................................... | | N/A |
| K.3 | Inadvertent change of operating mode | | N/A |
| K.4 | Interlock safeguard override | | N/A |

IEC62368_1B modified



Page 35 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| K.5 | Fail-safe | | N/A |
| | Compliance ........................................................: | | N/A |
| K.6 | Mechanically operated safety interlocks | | N/A |
| K.6.1 | Endurance requirement | | N/A |
| K.6.2 | Compliance and Test method .............................: | | N/A |
| K.7 | Interlock circuit isolation | | N/A |
| K.7.1 | Separation distance for contact gaps & interlock circuit elements (type and circuit location) .........: | | N/A |
| K.7.2 | Overload test, Current (A) ....................................: | | N/A |
| K.7.3 | Endurance test | | N/A |
| K.7.4 | Electric strength test ...........................................: | | N/A |
| **L** | **DISCONNECT DEVICES** | | N/A |
| L.1 | General requirements | | N/A |
| L.2 | Permanently connected equipment | | N/A |
| L.3 | Parts that remain energized | | N/A |
| L.4 | Single phase equipment | | N/A |
| L.5 | Three-phase equipment | | N/A |
| L.6 | Switches as disconnect devices | | N/A |
| L.7 | Plugs as disconnect devices | | N/A |
| L.8 | Multiple power sources | No multiple power sources. | N/A |
| **M** | **EQUIPMENT CONTAINING BATTERIES AND THEIR PROTECTION CIRCUITS** | | P |
| M.1 | General requirements | | P |
| M.2 | Safety of batteries and their cells | Lithium cell is provided by IEC 62133 | P |
| M.2.1 | Requirements | Cells are approved | P |
| M.2.2 | Compliance and test method (identify method) .. : | Checked by inspection and evaluation based on the relevant documents of cells. | P |
| M.3 | Protection circuits | See below | P |
| M.3.1 | Requirements | Considered | P |
| M.3.2 | Tests | | P |
| | - Overcharging of a rechargeable battery | See Annex M table | P |
| | - Unintentional charging of a non-rechargeable battery | | N/A |
| | - Reverse charging of a rechargeable battery | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | - Excessive discharging rate for any battery | See Annex M table | P |
| M.3.3 | Compliance ........................................................: | Considered. | P |
| M.4 | Additional safeguards for equipment containing secondary lithium battery | | P |
| M.4.1 | General | | P |
| M.4.2 | Charging safeguards | Considered | P |
| M.4.2.1 | Charging operating limits | Considered | P |
| M.4.2.2a) | Charging voltage, current and temperature ........: | See Annex M.4 table for details | — |
| M.4.2.2 b) | Single faults in charging circuitry .........................: | See Annex M.4 table for details | — |
| M.4.3 | Fire Enclosure | The fire enclosure is made by V-0 class material | P |
| M.4.4 | Endurance of equipment containing a secondary lithium battery | See below | P |
| M.4.4.2 | Preparation | Two fully charged batteries has been prepared for test and reference | P |
| M.4.4.3 | Drop and charge/discharge function tests | See below | P |
| | Drop | After the drop test, the voltage difference doesn't exceed 5% during 24 hours period | P |
| | Charge | After test, the charge function is still operated | P |
| | Discharge | After test, the discharge function is still operated | P |
| M.4.4.4 | Charge-discharge cycle test | Three complete discharge and charge cycles have been performed | P |
| M.4.4.5 | Result of charge-discharge cycle test | No fire or explosion is occurred during the test | P |
| M.5 | Risk of burn due to short circuit during carrying | See below | P |
| M.5.1 | Requirement | Battery terminal has been protected by enclosure structure | P |
| M.5.2 | Compliance and Test Method (Test of P.2.3) | The enclosure is provided against the entry of foreign objects | N/A |
| M.6 | Prevention of short circuits and protection from other effects of electric current | | P |
| M.6.1 | Short circuits | Considered | P |
| M.6.1.1 | General requirements | The external short circuit has been simulated, and no fire, explosion | P |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| M.6.1.2 | Test method to simulate an internal fault | The force internal short circuit test of cell have been evaluated according to IEC 62133 requirement | P |
| M.6.1.3 | Compliance (Specify M.6.1.2 or alternative method) .............................................................. : | The sample does not explode or emit molten material during all of the tests | P |
| M.6.2 | Leakage current (mA) ......................................... : | | N/A |
| M.7 | Risk of explosion from lead acid and NiCd batteries | | N/A |
| M.7.1 | Ventilation preventing explosive gas concentration | | N/A |
| M.7.2 | Compliance and test method | | N/A |
| M.8 | Protection against internal ignition from external spark sources of lead acid batteries | The EUT is not such type equipment | N/A |
| M.8.1 | General requirements | | N/A |
| M.8.2 | Test method | | N/A |
| M.8.2.1 | General requirements | | N/A |
| M.8.2.2 | Estimation of hypothetical volume $Vz$ (m$^3$/s)....... : | | — |
| M.8.2.3 | Correction factors................................................ : | | — |
| M.8.2.4 | Calculation of distance $d$ (mm) .......................... : | | — |
| M.9 | Preventing electrolyte spillage | | N/A |
| M.9.1 | Protection from electrolyte spillage | | N/A |
| M.9.2 | Tray for preventing electrolyte spillage | | N/A |
| M.10 | Instructions to prevent reasonably foreseeable misuse (Determination of compliance: inspection, data review; or abnormal testing) ....................... : | Considered | P |
| **N** | **ELECTROCHEMICAL POTENTIALS** | | P |
| | Metal(s) used ..................................................... : | Compliance | — |
| **O** | **MEASUREMENT OF CREEPAGE DISTANCES AND CLEARANCES** | | N/A |
| | Figures O.1 to O.20 of this Annex applied .......... : | | — |
| **P** | **SAFEGUARDS AGAINST ENTRY OF FOREIGN OBJECTS AND SPILLAGE OF INTERNAL LIQUIDS** | | P |
| P.1 | General requirements | See below | P |
| P.2.2 | Safeguards against entry of foreign object | See below | P |
| | Location and Dimensions (mm) .......................... : | No openings on EUT | — |
| P.2.3 | Safeguard against the consequences of entry of foreign object | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| P.2.3.1 | Safeguards against the entry of a foreign object | | N/A |
| | Openings in transportable equipment | No openings on EUT | N/A |
| | Transportable equipment with metalized plastic parts ...................................................... : | | N/A |
| P.2.3.2 | Openings in transportable equipment in relation to metallized parts of a barrier or enclosure (identification of supplementary safeguard) ....... : | No openings on EUT | N/A |
| P.3 | Safeguards against spillage of internal liquids | No such liquids within the EUT | N/A |
| P.3.1 | General requirements | | N/A |
| P.3.2 | Determination of spillage consequences | | N/A |
| P.3.3 | Spillage safeguards | | N/A |
| P.3.4 | Safeguards effectiveness | | N/A |
| P.4 | Metallized coatings and adhesive securing parts | | N/A |
| P.4.2 a) | Conditioning testing | | N/A |
| | Tc (°C) ................................................................ : | | — |
| | Tr (°C) ................................................................ : | | — |
| | Ta (°C) ............................................................... : | | — |
| P.4.2 b) | Abrasion testing  ............................................... : | (See G.13.6.2) | N/A |
| P.4.2 c) | Mechanical strength testing ................................ : | (See Annex T) | N/A |
| **Q** | **CIRCUITS INTENDED FOR INTERCONNECTION WITH BUILDING WIRING** | | P |
| Q.1 | Limited power sources | See below | P |
| Q.1.1 a) | Inherently limited output | | P |
| Q.1.1 b) | Impedance limited output | | N/A |
| | - Regulating network limited output under normal operating and simulated single fault condition | | N/A |
| Q.1.1 c) | Overcurrent protective device limited output | | N/A |
| Q.1.1 d) | IC current limiter complying with G.9 | | N/A |
| Q.1.2 | Compliance and test method | (See appended table Annex Q.1) | P |
| Q.2 | Test for external circuits – paired conductor cable | | N/A |
| | Maximum output current (A)  ............................... : | | — |
| | Current limiting method ....................................... : | | — |
| **R** | **LIMITED SHORT CIRCUIT TEST** | | N/A |
| R.1 | General requirements | | N/A |
| R.2 | Determination of the overcurrent protective device and circuit | | N/A |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| R.3 | Test method Supply voltage (V) and short-circuit current (A)). ..................................................... : | | N/A |
| **S** | **TESTS FOR RESISTANCE TO HEAT AND FIRE** | | N/A |
| S.1 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ................................................ : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (℃) ................................................. : | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | - Material not consumed completely | | N/A |
| | - Material extinguishes within 30s | | N/A |
| | - No burning of layer or wrapping tissue | | N/A |
| S.2 | Flammability test for fire enclosure and fire barrier integrity | | N/A |
| | Samples, material ................................................ : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (℃) ................................................. : | | — |
| | Test flame according to IEC 60695-11-5 with conditions as set out | | N/A |
| | Test specimen does not show any additional hole | | N/A |
| S.3 | Flammability test for the bottom of a fire enclosure | | N/A |
| | Samples, material ................................................ : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Cheesecloth did not ignite | | N/A |
| S.4 | Flammability classification of materials | | N/A |
| S.5 | Flammability test for fire enclosures and fire barrier materials of equipment where the steady state power does not exceed 4 000 W | | N/A |
| | Samples, material ................................................ : | | — |
| | Wall thickness (mm) ............................................ : | | — |
| | Conditioning (test condition), (℃) ........................ : | | — |
| | Test flame according to IEC 60695-11-20 with conditions as set out | | N/A |

IEC62368_1B modified



**intertek**
Total Quality. Assured.

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | After every test specimen was not consumed completely | | N/A |
| | After fifth flame application, flame extinguished within 1 min | | N/A |
| **T** | **MECHANICAL STRENGTH TESTS** | | P |
| T.1 | General requirements | See below | P |
| T.2 | Steady force test, 10 N ......................................: | | N/A |
| T.3 | Steady force test, 30 N ......................................: | (See appended table T.3) | P |
| T.4 | Steady force test, 100 N ....................................: | (See appended table T.4) | P |
| T.5 | Steady force test, 250 N ....................................: | | N/A |
| T.6 | Enclosure impact test | | N/A |
| | Fall test | | N/A |
| | Swing test | | N/A |
| T.7 | Drop test ............................................................: | (See appended table T.7) | P |
| T.8 | Stress relief test .................................................: | (See appended table T.8) | P |
| T.9 | Impact Test (glass) | No such devices within the EUT | N/A |
| T.9.1 | General requirements | | N/A |
| T.9.2 | Impact test and compliance | | N/A |
| | Impact energy (J)...................................................: | | — |
| | Height (m) ...............................................................: | | — |
| T.10 | Glass fragmentation test ......................................: | (See sub-clause 4.4.4.9) | N/A |
| T.11 | Test for telescoping or rod antennas | No such devices within the EUT | N/A |
| | Torque value (Nm) ...............................................: | | — |
| **U** | **MECHANICAL STRENGTH OF CATHODE RAY TUBES (CRT) AND PROTECTION AGAINST THE EFECTS OF IMPLOSION** | | N/A |
| U.1 | General requirements | | N/A |
| U.2 | Compliance and test method for non-intrinsically protected CRTs | | N/A |
| U.3 | Protective Screen..................................................: | (See Annex T) | N/A |
| **V** | **DETERMINATION OF ACCESSIBLE PARTS (FINGERS, PROBES AND WEDGES)** | | N/A |
| V.1 | Accessible parts of equipment | | N/A |
| V.2 | Accessible part criterion | | N/A |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | **TABLE: List of critical components** | | | | P |
|---|---|---|---|---|---|

| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
|---|---|---|---|---|---|
| L2 | interchangeable | interchangeable | 4.7μH±20%, 180 ℃ | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q2) | CET-MOS Corp | CEM3119A | $V_{DS}$: 20V (N channel), -30V (P channel) , $I_D$: 9A (N channel), -8A (P channel) | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q4,Q5) | Developer Microelectronics CO LTD | DP8205A | $V_{DS}$: 20V, $I_D$: 5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| R12 | interchangeable | interchangeable | 0.022Ω ±1%, 1/4W | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U2, U3) | HYCON Technology Corporation | HY2113-CB1A | Overcharge detection voltage: 4.275 V±0.05V, Overdischarge detection detection: 2.30 V ±0.1V | Applicable parts of IEC 62368-1 | Test in the appliance |
| MOSFET (Q8, Q9, Q10, Q11) | Developer Microelectronics CO LTD | DP8024 | $V_{DS}$: 20V, $I_D$: 9.5A | Applicable parts of IEC 62368-1 | Test in the appliance |
| IC(U4) | HOLYTA | H266 | VDD:- 0.3V~+6.5V | Applicable parts of IEC 62368-1 | Test in the appliance |
| NTC (Rt1) | DONGGUAN SENSICOM ELECTRONCS TECHNOLOGY co., ltd | SNS104 | 100KΩ at 25 ℃ | UL 1434 | UL recognized |
| Battery Cell | Jiangxi DBK Co., Ltd | 1166110 | Nominal voltage: 3.7V, 10000 mAh, 37 Wh. Li ion rechargeable cell | IEC 62133: 2012 | CB/TUV |
| **Plastic Material List:** | | | | | |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 42 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.1.2 | **TABLE: List of critical components** | | | | P |
|---|---|---|---|---|---|
| Object / part No. | Manufacturer/ trademark | Type / model | Technical data | Standard | Mark(s) of conformity[1] |
| PCB | GOLDENMAX INTERNATIONAL TECHNOLOGY (ZHUHAI) LTD | ILM-R1 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | KINGBO ARD LAMINATES HOLDINGS LTD | KB-6160 | Min. V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | JIANGSU SUNYUAN AEROSPACE MATERIAL CO.,LTD | V-66 | 94 V-0, 130℃ | Applicable parts of IEC 60950-1, UL 94 | UL recognized |
| -Alt. | interchangeable | interchangeable | Min. V-1, 130℃ | Applicable parts of IEC 62133, UL 94 | UL recognized |
| Plastic enclosure (top and bottom cover) | SABIC INNOVATIVE PLASTICS US L L C | C6200(GG) | V-0, 75 ℃ min. 1.5 mm thickness | Applicable parts of IEC 62133, UL 94 | UL recognized |
| Supplementary information: 1) Provided evidence ensures the agreed level of compliance. See OD-CB2039. 2) Description line content is optional.  Main line description needs to clearly detail the component used for testing. | | | | | |

IEC62368_1B modified



Page 43 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4, 4.8.5 | **TABLE:  Lithium coin/button cell batteries mechanical tests** | | N/A |
|---|---|---|---|

**(The following mechanical tests are conducted in the sequence noted.)**

| 4.8.4.2 | **TABLE: Stress Relief  test** | | — |
|---|---|---|---|

| Part | Material | Oven Temperature (°C) | Comments |
|---|---|---|---|
|  |  |  |  |

| 4.8.4.3 | **TABLE: Battery replacement test** | | — |
|---|---|---|---|

| Battery part no. ..............................................................: | | — |
|---|---|---|

| Battery Installation/withdrawal | Battery Installation/Removal Cycle | Comments |
|---|---|---|
|  | 1 |  |
|  | 2 |  |
|  | 3 |  |
|  | 4 |  |
|  | 5 |  |
|  | 6 |  |
|  | 8 |  |
|  | 9 |  |
|  | 10 |  |

| 4.8.4.4 | **TABLE: Drop test** | | — |
|---|---|---|---|

| Impact Area | Drop Distance | Drop No. | Observations |
|---|---|---|---|
|  |  | 1 |  |
|  |  | 2 |  |
|  |  | 3 |  |

| 4.8.4.5 | **TABLE: Impact** | | — |
|---|---|---|---|

| Impacts per surface | Surface tested | Impact energy (Nm) | Comments |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

IEC62368_1B modified



**Total Quality. Assured.**

Page 44 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 4.8.4.6 | **TABLE: Crush test** | | — |
|---|---|---|---|
| **Test position** | **Surface tested** | **Crushing Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| Supplementary information: | | | |

| 4.8.5 | **TABLE: Lithium coin/button cell batteries mechanical test result** | | N/A |
|---|---|---|---|
| **Test position** | **Surface tested** | **Force (N)** | **Duration force applied (s)** |
| | | | |
| | | | |
| | | | |
| Supplementary information: | | | |

IEC62368_1B modified


**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.2 | TABLE : Classification of electrical energy sources | | N/A |
|---|---|---|---|

**5.2.2.2 – Steady State Voltage and Current conditions**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | U (Vrms or Vpk) | I (Apk or Arms) | Hz | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**5.2.2.3 - Capacitance Limits**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | ES Class |
|---|---|---|---|---|---|---|
| | | | | Capacitance, nF | Upk (V) | |
| | | | Normal | | | |
| | | | Abnormal | | | |
| | | | Single fault – SC/OC | | | |

**5.2.2.4 - Single Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Duration (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

**5.2.2.5 - Repetitive Pulses**

| No. | Supply Voltage | Location (e.g. circuit designation) | Test conditions | Parameters | | | ES Class |
|---|---|---|---|---|---|---|---|
| | | | | Off time (ms) | Upk (V) | Ipk (mA) | |
| | | | Normal | | | | |
| | | | Abnormal | | | | |
| | | | Single fault – SC/OC | | | | |

| Test Conditions: |
|---|
| 1.  Abnormal & Single fault conditions for No. 1 & No. 2 were evaluated at approved power supply. |
| 2.  Abnormal & Single fault conditions for No. 3 were evaluated at Annex Q. See Table Annex Q.1 for details. |
| Supplementary information: SC=Short Circuit, OC=Short  Circuit |

IEC62368_1B modified



**Total Quality. Assured.**

Page 46 of 64 Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | **TABLE: Temperature measurements** | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) ....................: | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (°C) ......................: | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (°C) .....................: | 40 | 40 | 40 | — |
| | Tma (°C) ..................................: | 40 | 40 | 40 | — |
| Maximum measured temperature T of part/at: | | T (°C) | | | Allowed $T_{max}$ (°C) |
| **Below values for T (°C) are re-calculated to 40 degree C from actual ambient respectively:** | | | | | |
| PCB near MOSFET(Q2) | | 74.3 | 103.4 | 98.8 | 130 |
| PCB between MOSFET (Q4 and Q5) | | 61.7 | 89.5 | 86.2 | 130 |
| PCB near IC (U2) | | 63.3 | 95.8 | 90.6 | 130 |
| PCB near IC (U3) | | 61.6 | 95.0 | 89.9 | 130 |
| PCB near IC (U4) | | 52.4 | 59.7 | 57.0 | 130 |
| PCB between MOSFET (Q8 and Q9) | | 64.6 | 103.9 | 98.1 | 130 |
| PCB between MOSFET (Q10 and Q11) | | 62.6 | 97.5 | 92.1 | 130 |
| PCB near L2 | | 70.5 | 99.7 | 95.5 | 130 |
| Cell body | | 44.1 | 50.8 | 50.7 | 100 |
| Inside of plastic enclosure near cell | | 43.4 | 48.4 | 47.7 | 75 |
| Inside of plastic enclosure near PCB (L2) inside | | 47.4 | 55.1 | 53.1 | (For stress relief) |
| **Below values for T (°C) are re-calculated to 25 degree C from actual ambient respectively:** | | | | | |
| External plastic enclsure outside near cell | | 31.0 | 37.0 | 36.4 | 48 |
| External plastic enclsure outsite near MOSFET(Q2) | | 35.5 | 43.8 | 44.3 | 48 |
| External plastic enclsure outsite near (Q8 and Q9) | | 35.1 | 43.5 | 43.1 | 48 |
| External plastic enclsure outsite near MOSFET (Q10 and Q11) | | 34.7 | 42.5 | 42.7 | 48 |
| External plastic enclsure outsite near L2 | | 39.5 | 49.9 | 49.0 | 48 |

Note: The temperature test result of accessible part can not comply with touch temperature limits TS1 (48 degree C) according to Table 38.

IEC62368_1B modified



**Total Quality. Assured.**

Page 47 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.1.4, 6.3.2, 9.0, B.2.6 | **TABLE: Temperature measurements** | | | | P |
|---|---|---|---|---|---|
| | Supply voltage (V) ...................... : | 5.25 Vdc (Charging with full discharge battery) | Supplied by full charged battery pack (O/P:2.4A) | Supplied by full charged battery pack (USB1+USB 2 O/P:2.4A) | — |
| | Ambient $T_{min}$ (°C) ...................... : | 40 | 40 | 40 | — |
| | Ambient $T_{max}$ (°C) ...................... : | 40 | 40 | 40 | — |
| | Tma (°C) .................................. : | 40 | 40 | 40 | — |

| Maximum measured temperature T of part/at: | T (°C) | | | | | | Allowed $T_{max}$ (°C) |
|---|---|---|---|---|---|---|---|
| Supplementary information: | | | | | | | |
| Temperature T of winding: | $t_1$ (°C) | $R_1$ (Ω) | $t_2$ (°C) | $R_2$ (Ω) | T (°C) | Allowed $T_{max}$ (°C) | Insulation class |
| — | — | — | — | — | — | — | — |
| Supplementary information: | | | | | | | |
| Note 1: Tma should be considered as directed by appliable requirement | | | | | | | |
| Note 2: Tma is not included in assessment of Touch Temperatures (Clause 9) | | | | | | | |

IEC62368_1B modified

**CONFIDENTIAL**                                                    **BELKIN_000638**



**Total Quality. Assured.**

Page 48 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **5.4.1.10.2** | **TABLE: Vicat softening temperature of thermoplastics** | | N/A |
|---|---|---|---|
| Penetration (mm)....................................................... : | | | — |

| Object/ Part No./Material | Manufacturer/trademark | T softening (°C) |
|---|---|---|
|  |  |  |
|  |  |  |

supplementary information:

| **5.4.1.10.3** | **TABLE: Ball pressure test of thermoplastics** | | N/A |
|---|---|---|---|
| Allowed impression diameter (mm) .................................. : | ≤ 2 mm | | — |

| Object/Part No./Material | Manufacturer/trademark | Test temperature (°C) | Impression diameter (mm) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Supplementary information:

| **5.4.2.2, 5.4.2.4 and 5.4.3** | **TABLE: Minimum Clearances/Creepage distance** | | | | | | | N/A |
|---|---|---|---|---|---|---|---|---|
| Clearance (cl) and creepage distance (cr) at/of/between: | Up (V) | U r.m.s. (V) | Frequency (kHz)[1] | Required cl (mm) | cl (mm)[2] | Required[3] cr (mm) | cr (mm) |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

Supplementary information:

Note 1: Only for frequency above 30 kHz

Note 2: See table 5.4.2.4 if this is based on electric strength test

Note 3: Provide Material Group

IEC62368_1B modified

**CONFIDENTIAL**                    **BELKIN_000639**



**Total Quality. Assured.**

Page 49 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.4.2.3 | TABLE: Minimum Clearances distances using required withstand voltage | | N/A |
|---|---|---|---|
| | Overvoltage Category (OV): | | |
| | Pollution Degree: | | |
| Clearance distanced between: | Required withstand voltage | Required cl (mm) | Measured cl (mm) |
| | | | |
| | | | |
| Supplementary information: | | | |

| 5.4.2.4 | TABLE: Clearances based on electric strength test | | N/A |
|---|---|---|---|
| Test voltage applied between: | Required cl (mm) | Test voltage (kV) peak/ r.m.s. / d.c. | Breakdown Yes / No |
| | | | |
| | | | |
| Supplementary information: | | | |

| 5.4.4.2, 5.4.4.5 c) 5.4.4.9 | TABLE: Distance through insulation measurements | | | | N/A |
|---|---|---|---|---|---|
| Distance through insulation di at/of: | Peak voltage (V) | Frequency (kHz) | Material | Required DTI (mm) | DTI (mm) |
| | | | | | |
| | | | | | |
| Supplementary information: | | | | | |

| 5.4.9 | TABLE: Electric strength tests | | | N/A |
|---|---|---|---|---|
| Test voltage applied between: | | Voltage shape (AC, DC) | Test voltage (V) | Breakdown Yes / No |
| | | | | |
| | | | | |
| | | | | |
| Supplementary information: This test was conducted on EUT with all sources of building-in power supply listed in table 4.1.2. | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.5.2.2 | **TABLE: Stored discharge on capacitors** | | | | N/A |
|---|---|---|---|---|---|
| Supply Voltage (V), Hz | Test Location | Operating Condition (N, S) | Switch position On or off | Measured Voltage (after 2 seconds) | ES Classification |
| | | | | | |
| | | | | | |
| | | | | | |

Supplementary information:

X-capacitors installed for testing are:

☐ bleeding resistor rating:

☐ ICX:

Notes:

A. Test Location:

Phase to Neutral; Phase to Phase; Phase to Earth; and/or Neutral to Earth

B. Operating condition abbreviations:

N – Normal operating condition (e.g., normal operation, or open fuse); S –Single fault condition

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 5.6.6.2 | **TABLE: Resistance of protective conductors and terminations** | | | P |
|---|---|---|---|---|
| Accessible part | | Test current (A) | Duration (min) | Voltage drop (V) | Resistance (Ω) |

| Accessible part | Test current (A) | Duration (min) | Voltage drop (V) | Resistance (Ω) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

Supplementary information:

| 5.7.2.2, 5.7.4 | **TABLE: Earthed accessible conductive part** | | N/A |
|---|---|---|---|

| Supply voltage ...............................................................: | | — |
|---|---|---|
| Location | Test conditions specified in 6.1 of IEC 60990 or Fault Condition No in IEC 60990 clause 6.2.2.1 through 6.2.2.8, except for 6.2.2.7 | Touch current (mA) |
|  | 1 |  |
|  | 2* |  |
|  | 3 |  |
|  | 4 |  |
|  | 5 |  |
|  | 6 |  |
|  | 8 |  |

Supplementary Information:

Notes:
[1] Supply voltage is the anticipated maximum Touch Voltage
[2] Earthed neutral conductor [Voltage differences less than 1% or more]
[3] Specify method used for measurement as described in IEC 60990 sub-clause 4.3
[4] IEC60990, sub-clause 6.2.2.7, Fault 7 not applicable.
[5] (*) IEC60990, sub-clause 6.2.2.2 is not applicable if switch or disconnect device (e.g., appliance coupler) provided.

IEC62368_1B modified



**Total Quality. Assured.**

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.2 | Table: Electrical power sources (PS) measurements for classification | | | | P |
|---|---|---|---|---|---|
| Source | Description | Measurement | Max Power after 3 s | Max Power after 5 s*) | PS Classification |
| A | Cells output Before PCB | Power (W)  : | 26.81 | 26.85 | PS2 |
| | | $V_A$ (V)        : | 3.73 | 3.73 | |
| | | $I_A$ (A)        : | 7.19 | 7.20 | |
| B | USB output | Power (W)  : | 13.67 | 10.36 | PS1 |
| | | $V_A$ (V)        : | 4.92 | 3.74 | |
| | | $I_A$ (A)        : | 2.78 | 2.77 | |
| C | USB output[1] | Power (W)  : | 15.67 | 15.31 | PS2 |
| | | $V_A$ (V)        : | 3.20 | 3.23 | |
| | | $I_A$ (A)        : | 4.90 | 4.74 | |
| D | USB output[2] | Power (W)  : | 10.15 | 9.92 | PS1 |
| | | $V_A$ (V)        : | 3.59 | 3.61 | |
| | | $I_A$ (A)        : | 2.83 | 2.75 | |
| E | USB output[3] | Power (W)  : | 12.07 | 12.06 | PS1 |
| | | $V_A$ (V)        : | 3.45 | 3.50 | |
| | | $I_A$ (A)        : | 3.50 | 3.45 | |
| Supplementary Information: | | | | | |
| (*) Measurement taken only when limits at 3 seconds exceed PS1 limits | | | | | |
| 1. R12 short circuit | | | | | |
| 2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit | | | | | |
| 3. Q4, Pin 2, D - Pin 3, S2 short circuit | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 53 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.1 | Table: Determination of Potential Ignition Sources (Arcing PIS) | | N/A |
|---|---|---|---|

| Location | Open circuit voltage After 3 s (Vp) | Measured r.m.s current (Irms) | Calculated value $(V_p \times I_{rms})$ | Arcing PIS? Yes / No |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Supplementary information:

An Arcing PIS requires a minimum of 50 V (peak) a.c. or d.c. An Arcing PIS is established when the product of the open circuit voltage ($V_p$) and normal operating condition rms current ($I_{rms}$) is greater than 15.

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 54 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| 6.2.3.2 | **Table: Determination of Potential Ignition Sources (Resistive PIS)** | | | | | P |
|---|---|---|---|---|---|---|
| Circuit Location (x-y) | Operating Condition (Normal / Describe Single Fault) | Measured wattage or VA During first 30 s (W / VA) | Measured wattage or VA After 30 s (W / VA) | Protective Circuit, Regulator, or PTC Operated? Yes / No (Comment) | Resistive PIS? Yes/No |
| Battery pack output | Normal | 13.39 | 13.28 | Yes | No |
| Battery pack output | Single Fault [1] | 20.96 | 13.75 | Yes | Yes |
| Battery pack output | Single Fault [2] | 13.76 | 13.54 | Yes | No |
| Battery pack output | Single Fault [3] | 11.61 | 11.61 | Yes | No |

Supplementary Information:

A combination of voltmeter, VA and ammeter IA may be used instead of a wattmeter.

If a separate voltmeter and ammeter are used, the product of (VA x IA) is used to determine Resistive PIS classification.

A Resistive PIS: (a) dissipates more than 15 W, measured after 30 s of normal operation, or (b) under single fault conditions has either a power exceeding 100 W measured immediately after the introduction of the fault if electronic circuits, regulators or PTC devices are used, or has an available power exceeding 15 W measured 30 s after introduction of the fault.

1. R13 short circuit

2. Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit

3. Q4, Pin 2, D - Pin 3, S2 short circuit

| 8.5.5 | **TABLE: High Pressure Lamp** | | N/A |
|---|---|---|---|
| Description | | Values | Energy Source Classification |
| Lamp type..........................................................: | | | — |
| Manufacturer ....................................................: | | | — |
| Cat no. ..............................................................: | | | — |
| Pressure (cold) (MPa)......................................: | | | MS_ |
| Pressure (operating) (MPa) .............................: | | | MS_ |
| Operating time (minutes) .................................: | | | — |
| Explosion method .............................................: | | | — |
| Max particle length escaping enclosure (mm) .: | | | MS_ |
| Max particle length beyond 1 m (mm)..............: | | | MS_ |
| Overall result ...................................................: | | | |
| Supplementary information: | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 55 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.2.5 | **TABLE: Input test** | | | | | | P |

| U (V) | I (A) | I rated (A) | P (W) | P rated (W) | Fuse No | I fuse (A) | Condition/status |
|---|---|---|---|---|---|---|---|
| 5 | 1.94 | 2 | 10.13 | - | - | - | Empty battery pack charging only |
| | | | | | | | |

Supplementary information:
1) The measured input current at rated voltage shall be. 110 % of rated current.

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.3 | TABLE: Abnormal operating condition tests | | P |
|---|---|---|---|
| Ambient temperature (°C) ...........................................................: | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating ..: | | See appended table 4.1.2 | — |

| Component No. | Abnormal Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank USB1 Output | O/L | — | 5 | — | — | K | Cell body= 35.1 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Output (USB1+USB2 port) | O/L | — | 5 | — | — | K | Cell body= 35.7 ℃, Ambient= 22.1℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank USB1 Output | O/L | — | 4 | — | — | K | External enclosure near : Q2=43.2 ℃, Q8&Q9=42.9 ℃, Q10&Q11=35.4 ℃, L2=46.3 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.5 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output terminal + to - | S | — | 24 | — | — | K | Cell body=55.6℃, Ambient=55.3℃ | **Observation:** Unit shut down. Temperature stabilized, **Damaged:-** |
| Power bank input | Normal Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.3 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output (USB1 port) | Normal Excessive discharge | — | 14 | — | — | K | Cell body= 35.3 ℃, Ambient= 22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: Test table is provided to record abnormal and fault conditions for all applicable energy sources including Thermal burn injury. Column "Abnormal/Fault." Specify if test condition by indicating "Abnormal" then the condition for a Clause B.3 test or "Single Fault" then the condition for Clause B.4. | | | | | | | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | TABLE: Fault condition tests | | P |
|---|---|---|---|
| Ambient temperature (°C) ............................................................ : | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating  . : | | See appended table 4.1.2 | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 14 | — | — | K | Cell body=25.3℃, Ambient=20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 14 | — | — | K | Cell body= 25.7 ℃, Ambient= 20.2℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.9℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 14 | — | — | K | Cell body=36.6℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | R12 short, Excessive discharge | — | 14 | — | — | K | Cell body=35.8℃ Ambient=22.7℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 58 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | **TABLE: Fault condition tests (cont.)** | | | | | | | P |
|---|---|---|---|---|---|---|---|---|
| Ambient temperature (°C) ............................................... : | | | | | 25, if not stated below | | | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | | | | See appended table 4.1.2 | | | — |
| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
| Power bank input | Q2 Pin 3-Pin 5 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=35.1 ℃, Q8&Q9=37.5 ℃, Q10&Q11=31.7 ℃, L2=35.8 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank input | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge | 5.25 | 8 | — | — | K | External enclosure near : Q2=36.5 ℃, Q8&Q9=38.4 ℃, Q10&Q11=31.5 ℃, L2=36.2 ℃, Ambient= 25 ℃ | **Observation:** Max charge current 2 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | Q10, S1 Pin 2-Q11, S2 Pin 6 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.1 ℃, Q8&Q9=45.1 ℃, Q10&Q11=40.3 ℃, L2=47.5℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 59 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| B.4 | **TABLE: Fault condition tests (cont.)** | | P |
|---|---|---|---|
| Ambient temperature (°C) ............................................................ : | | 25, if not stated below | — |
| Power source for EUT: Manufacturer, model/type, output rating . : | | See appended table 4.1.2 | — |

| Component No. | Fault Condition | Supply voltage, (V) | Test time (ms) | Fuse no. | Fuse current, (A) | T-couple | Temp. (°C) | Observation |
|---|---|---|---|---|---|---|---|---|
| Power bank Output | Q4, Pin 2, D - Pin 3, S2 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=42.7 ℃, Q8&Q9=44.8 ℃, Q10&Q11=39.0 ℃, L2=44.0 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Power bank Output | R12 short, Excessive discharge | — | 4.5 | — | — | K | External enclosure near : Q2=47.0 ℃, Q8&Q9=46.8℃, Q10&Q11=40.5 ℃, L2=44.2 ℃, Ambient= 25 ℃ | **Observation:** Max discharge current 2.4 A. Temperature stabilized, No hazards, **Damaged:-** |
| Supplementary information: | | | | | | | | |

IEC62368_1B modified



Page 60 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **Annex M** | **TABLE: Batteries** | | P |
|---|---|---|---|
| The tests of Annex M are applicable only when appropriate battery data is not available | | | — |
| Is it possible to install the battery in a reverse polarity position?............ | | No. The reverse polarity installation is prevented by construction | — |

| | Non-rechargeable batteries | | | Rechargeable batteries | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discharging | | Un-intentional charging | Charging | | Discharging | | Reversed charging | |
| | Meas. current | Manuf. Specs. | | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. | Meas. current | Manuf. Specs. |
| Max. current during normal condition | — | — | — | 5.25 Vdc, 1.93 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |
| Max. current during fault condition | — | — | — | 5.25 Vdc, 2 A | 5.25 Vdc, 2 A[1] | 2.4A | 2.4 A[1] | — | — |

| Test results: | Appropriate battery date is available | Verdict |
|---|---|---|
| - Chemical leaks | There was no chemical leaks | P |
| - Explosion of the battery | The battery did not explode resulting in injury to a user | P |
| - Emission of flame or expulsion of molten metal | There was no emission of flame or expulsion of molten metal outside the battery operated product | P |
| - Electric strength tests of equipment after completion of tests | | N/A |
| Supplementary information:<br>1)  Considered for real time clock battery. Also see appended table B.3, B.4.<br>2)  Cell protected circuit diagram, please see the appendix 2. | | |

IEC62368_1B modified



| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery/Cell No. | Test conditions | Measurements | | | Observation |
|---|---|---|---|---|---|
| | | U | I (A) | Temp (C) | |
| Cell No.1 | Normal (charging) | 4.12 | 1.34 | 27.2 | No exceeding the max. specified charging voltage and current |
| | Abnormal (Overcharge) | 4.12 | 1.34 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC ( Q2 Pin 3- Pin 5 short, Overcharge) | 4.13 | 0 | 25.3 | No exceeding the max. specified charging voltage and current |
| | Single fault –SC/OC (Q10, S1 Pin 2-Q11, S2 Pin 6 short, Overcharge) | 4.13 | 1.44 | 25.7 | No exceeding the max. specified charging voltage and current |

| Annex M.4 | Table: Additional safeguards for equipment containing secondary lithium batteries | | P |
|---|---|---|---|

| Battery identification | Charging at $T_{lowest}$ (°C) | Observation | Charging at $T_{highest}$ (°C) | Observation |
|---|---|---|---|---|
| Power bank | -10 | Stop charging and unit shut down | 60 | Stop charging and unit shut down |
| | | | | |
| Supplementary Information: | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 62 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| **Annex Q.1** | **TABLE: Circuits intended for interconnection with building wiring (LPS)** | | P |

Note: Measured UOC (V) with all load circuits disconnected:

| Output Circuit | Components | $U_{oc}$ (V) | $I_{sc}$ (A) | | S (VA) | |
|---|---|---|---|---|---|---|
| | | | Meas. | Limit | Meas. | Limit |
| USB1 port | Normal condition | 5.16 | 2.77 | ≤ 8.0 A | 10.36 | ≤ 100 VA |
| USB1 port | Single fault condition ((Q4, Pin 2, D - Pin 3, S2), short circuit) | 5.16 | 3.45 | ≤ 8.0 A | 12.06 | ≤ 100 VA |
| USB1 port | Single fault condition (Q10, S1 Pin 2-Q11, S2 Pin 6 short circuit) | 5.14 | 2.75 | ≤ 8.0 A | 9.92 | ≤ 100 VA |
| USB1 port | Single fault condition (R12 short circuit) | 5.13 | 4.74 | ≤ 8.0 A | 15.31 | ≤ 100 VA |
| Supplementary Information: 1) Sc=Short circuit, Oc=Open circuit. | | | | | | |

IEC62368_1B modified



**intertek**

Total Quality. Assured.

Page 63 of 64          Report No. 170800124TWN-001

| IEC 62368-1 | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| T.2, T.3, T.4, T.5 | TABLE: Steady force test | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Force (N) | Test Duration (sec) | Observation |
| Enclosure | 1) | 1.5 | 30 N | 5 s | Intact |
| Enclosure | 1) | 1.5 | 100 N | 5 s | Intact |
| Supplementary information: | | | | | |
| 1) See appended table 4.1.2. | | | | | |

| T.6, T.9 | TABLE: Impact tests | | | | N/A |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Vertical distance (mm) | Observation | |
|  |  |  |  |  | |
| Supplementary information: | | | | | |
| 1) See appended table 4.1.2. | | | | | |

| T.7 | TABLE: Drop tests | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Drop Height (mm) | Observation | |
| Enclosure | 1) | 1.5 | 1000 | Intact | |
| Enclosure[3] | 1) | 1.5 | 1000 | For M.4.4.3 drop: Measure Voltage before Test (V) d.c.:5.16 ; Measure Voltage during the following 24 hour period Test (V) d.c.:5.16[2]; Not fire, explode, or leak | |
| Supplementary information: | | | | | |
| 1)  See appended table 4.1.2. | | | | | |
| 2)  The voltage difference shall not exceed 5%. (M.4.4.3) | | | | | |
| 3)  After 1 m drop, the charging/discharging circuit functions are still avaliable operation and all safeguards are effective. (M.4.4.4) | | | | | |

| T.8 | TABLE: Stress relief test | | | | P |
|---|---|---|---|---|---|
| Part/Location | Material | Thickness (mm) | Oven Temperature (°C) | Duration (h) | Observation |
| Enclosure | C6200GG | 1.5 | 70 | 7 | Not defeat the safe guard function |
| Supplementary information: | | | | | |

IEC62368_1B modified



**Total Quality. Assured.**

Page 64 of 64          Report No. 170800124TWN-001

**List of test equipment used:**

A completed list of used test equipment shall be provided in the Test Reports when a Manufacturer Testing Laboratory according to TMP/CTF stage 1 or WMT/CTF stage 2 procedure has been used.

| Clause | Measurement / testing | Testing / measuring equipment / material used | Range used | Calibration date |
|--------|-----------------------|-----------------------------------------------|------------|------------------|
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |
|        |                       |                                               |            |                  |

IEC62368_1B modified



**Total Quality. Assured.**

Appendix 1                     Page 1 of 12                Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| **ATTACHMENT TO TEST REPORT IEC 62368-1**<br>**EUROPEAN GROUP DIFFERENCES AND NATIONAL DIFFERENCES**<br>(Audio/video, information and communication technology equipment Part 1: Safety requirements**)** | |
|---|---|
| **Differences according to** .......... : | EN 62368-1:2014 |
| **Attachment Form No.** ............... : | EU_GD_IEC62368_1B |
| **Attachment Originator** ............. : | Intertek Semko AB |
| **Master Attachment** ................... : | Date (2015-08) |
| **Copyright © 2015 IEC System of Conformity Assessment Schemes for Electrotechnical Equipment and Components (IECEE)** | |

| | **CENELEC COMMON MODIFICATIONS (EN)** | | — |
|---|---|---|---|
| 1 | NOTE Z1 | | N/A |
| 4.Z1 | Protective devices included as integral parts of the equipment or as parts of the building installation: | | N/A |
| | a) Included as parts of the equipment | | N/A |
| | b) For components in series with the mains; by devices in the building installation | | N/A |
| | c) For pluggable type B or permanently connected; by devices in the building installation | | N/A |
| 5.4.2.3.2.4 | Interconnection with external circuit | | N/A |
| 10.2.1 | Additional requirements in 10.5.1 | | N/A |
| 10.5.1 | RS1 compliance measurement conditions | | N/A |
| 10.6.2.1 | EN 71-1:2011, 4.20 and methods and distances | | N/A |
| 10.Z1 | Non-ionizing radiation from radio frequencies in the range 0 to 300 GHz | | N/A |
| G.7.1 | NOTE Z1 | | N/A |

| **ZB** | **ANNEX ZB, SPECIAL NATIONAL CONDITIONS (EN)** | | — |
|---|---|---|---|
| 4.1.15 | **Denmark, Finland, Norway and Sweden:**<br>Class I pluggable equipment type A marking | The EUT is a Class III equipment | N/A |
| 4.7.3 | **United Kingdom:**<br>Torque test socket-outlet BS 1363, and the plug part BS 1363. | | N/A |
| 5.2.2.2 | **Denmark:**<br>Warning for high touchcurrent | | N/A |



**intertek**

Total Quality. Assured.

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| 5.4.11.1 and Annex G | **Finland and Sweden:** Separation of the telecommunication network from earth | | N/A |
| 5.5.2.1 | **Norway:** Capacitors rated for the applicable line-to-line voltage (230 V). | | N/A |
| 5.5.6 | **Finland, Norway and Sweden:** Resistors used as basic safeguard or bridging basic insulation comply with G.10.1 and G.10.2. | | N/A |
| 5.6.1 | **Denmark:** Protection for pluggable equipment type A; integral part of the equipment | The EUT is a Class III equipment | N/A |
| 5.6.4.2.1 | **Ireland and United Kingdom:** The protective current rating is taken to be 13 A | | N/A |
| 5.6.5.1 | **Ireland and United Kingdom:** Conductor sizes of flexible cords to be accepted by terminals for equipment rated 10 A to 13 A | | N/A |
| 5.7.5 | **Denmark:** The installation instruction affixed to the equipment if high protective conductor current | | N/A |
| 5.7.6.1 | **Norway and Sweden:** Television distribution system isolation text in user manual | | N/A |
| 5.7.6.2 | **Denmark:** Warning for high touch current | | N/A |
| B.3.1 and B.4 | **Ireland and United Kingdom:** Tests conducted using an external miniature circuit breaker or protective devices included as an integral part of the direct plug-in equipment | | N/A |



**Total Quality. Assured.**

Appendix 1  Page 3 of 12  Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| G.4.2 | **Denmark:**<br>Appliances rated ≤13 A provided with a plug according to DS 60884-2-D1:2011. | | N/A |
| | Class I equipment provided with socket-outlets provided with a plug in accordance with standard sheet DK 2-1a or DK 2-5a. | | N/A |
| | If a single-phase equipment having rated >13 A or poly-phase equipment provided with a supply cord with a plug, plug in accordance with the standard sheets DK 6-1a in DS 60884-2-D1 or EN 60309-2. | | N/A |
| | Mains socket outlets intended for providing power to Class II apparatus rated 2,5 A in accordance with DS 60884-2-D1:2011 standard sheet DKA 1-4a. | | N/A |
| | Other current rating socket outlets in compliance with Standard Sheet DKA 1-3a or DKA 1-1c. | | N/A |
| | Mains socket-outlets with earth in compliance with DS 60884-2-D1:2011 Standard Sheet DK 1-3a, DK 1-1c, DK1-1d, DK 1-5a or DK 1-7a | | N/A |
| G.4.2 | **United Kingdom:**<br>The plug part of direct plug-in equipment assessed to BS 1363 | | N/A |
| G.7.1 | **United Kingdom:**<br>Equipment fitted with a 'standard plug' in accordance with the Plugs and Sockets etc (Safety) Regulations 1994, Statutory Instrument 1994 No. 1768 | | N/A |
| G.7.1 | **Ireland:**<br>Apparatus provided with a plug in accordance with Statutory Instrument 525: 1997, "13 A Plugs and Conversion Adapters for Domestic Use | | N/A |
| G.7.2 | **Ireland and United Kingdom:**<br>A power supply cord for equipment which is rated over 10 A and up to and including 13 A. | | N/A |

**BELKIN_000658**



**Total Quality. Assured.**

Appendix 1                         Page 4 of 12                         Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |

| ZC | **ANNEX ZC, NATIONAL DEVIATIONS (EN)** | | — |
|---|---|---|---|
| 10.5.2 | **Germany:**<br>Cathode ray tube intended for the display of visual images, authorization or application of type approval and marking. | | N/A |
| F.1 | **Italy:**<br>The power consumption in Watts (W) indicated on TV receiver and in instruction for use | | N/A |
| | TV receivers provided with an instruction for use, schematic diagrams and adjustments procedure in Italian language. | | N/A |
| | Marking for controls and terminals in Italian language. | | N/A |
| | Conformity declaration according to the above requirements in the instruction manual | | N/A |
| | First importers of TV receivers manufactured outside EEC previous conformity certification to the Italian Post Ministry and Certification number on the backcover. | | N/A |



**Total Quality. Assured.**

Appendix 1 Page 5 of 12 Report No. 170800124TWN-001

| Clause | Requirement + Test | Result - Remark | Verdict |
|--------|-------------------|-----------------|---------|
| | IEC62368_1B - ATTACHMENT | | |
| Clause | Requirement + Test | Result - Remark | Verdict |

| | | | |
|--|--|--|--|
| | **ATTACHMENT TO TEST REPORT IEC 62368-1 2th Ed.** | | |
| | **U.S.A. NATIONAL DIFFERENCES** | | |
| | Audio/video, information and communication technology equipment – Part 1: Safety requirements | | |

| | |
|--|--|
| **Differences according to**................: | CSA/UL 62368-1:2014 |
| **Attachment Form No**......................: | US&CA_ND_IEC623681B |
| **Attachment Originator** ..................: | UL(US) |
| **Master Attachment** .........................: | Date 2015-06 |

**Copyright © 2015 IEC System for Conformity Testing and Certification of Electrical Equipment (IECEE), Geneva, Switzerland. All rights reserved.**

| Clause | Requirement + Test | Result - Remark | Verdict |
|--------|-------------------|-----------------|---------|

| | **IEC 62368-1 - US and Canadian National Differences** | | |
|--|--|--|--|
| | **Special National Conditions based on Regulations and Other National Differences** | | |
| 1.1 | All equipment is to be designed to allow installation according to the National Electrical Code (NEC), ANSI/NFPA 70, the Canadian Electrical Code (CEC), Part I, CAN/CSA C22.1, and when applicable, the National Electrical Safety Code, IEEE C2.<br>Also, for such equipment marked or otherwise identified, installation is allowed per the Standard for the Protection of Information Technology Equipment, ANSI/NFPA 75. | | P |
| 1.4 | Additional requirements apply to some forms of power distribution equipment, including sub-assemblies. | | P |
| 4.1.17 | For lengths exceeding 3.05 m, external interconnecting flexible cord and cable assemblies are required to be a suitable cable type (e.g., DP, CL2) specified in the NEC. | | N/A |



**Total Quality. Assured.**

Appendix 1        Page 6 of 12        Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | For lengths 3.05 m or less, external interconnecting flexible cord and cable assemblies that are not types specified in the NEC generally are required to have special construction features and identification markings. | | N/A |
| 4.8 | Lithium coin / button cell batteries have modified special construction and performance requirements. | | N/A |
| 5.6.3 | Protective earthing conductors comply with the minimum conductor sizes in Table G.5, except as required by Table G.7ADV.1 for cord connected equipment, or Annex DVH for permanently connected equipment | The EUT is a Class III equipment | N/A |
| 5.7.7 | Equipment intended to receive telecommunication ringing signals complies with a special touch current measurement tests. | | N/A |
| 6.5.1 | PS3 wiring outside a fire enclosure complies with single fault testing in B.4, or be current limited per one of the permitted methods. | | N/A |
| Annex F (F.3.3.8) | Output terminals provided for supply of other equipment, except mains, supply are marked with a maximum rating or references to which equipment it is permitted to be connected. | | N/A |
| Annex G (G.7.1) | Permanent connection of equipment to the mains supply by a power supply cord is not permitted, except for certain equipment, such as ATMs. | | N/A |
| Annex G (G.7.3) | Power supply cords are required to have attachment plugs rated not less than 125 percent of the rated current of the equipment. | | N/A |
| | Flexible power supply cords are required to be compatible with Article 400 of the NEC, and Tables 11 and 12 of the CEC. | | N/A |



**Total Quality. Assured.**

Appendix 1　　　　　　　　　　Page 7 of 12　　　　　　Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex G (G.7.5) | Minimum cord length is required to be 1.5 m, with certain constructions such as external power supplies allowed to consider both input and output cord lengths into the requirement.  Power supply cords are required to be no longer than 4.5 m in length if used in ITE Rooms. | | N/A |
| Annex H.2 | Continuous ringing signals under normal operating conditions up to 16 mA only are permitted if the equipment is subjected to special installation and performance restrictions. | | N/A |
| Annex H.4 | For circuits with other than ringing signals and with voltages exceeding 42.4 $V_{peak}$ or 60 V d.c., the maximum acceptable current through a 2000 ohm resistor (or greater) connected across the voltage source with other loads disconnected is 7.1 mA peak or 30 mA d.c. under normal operating conditions. | | N/A |
| Annex M | Battery packs for stationary applications comply with special component requirements. | | P |
| Annex DVA (1) | Equipment intended for use in spaces used for environmental air are subjected to special flammability requirements for heat and visible smoke release. | | N/A |
| | For ITE room applications, automated information storage systems with combustible media greater than 0.76 $m^3$ (27 cu ft) have a provision for connection of either automatic sprinklers or a gaseous agent extinguishing system with an extended discharge. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| | Consumer products designed or intended primarily for children 12 years of age or younger are subject to additional requirements in accordance with U.S. & Canadian Regulations. | | N/A |
| | Baby monitors additionally comply with ASTM F2951, Consumer Safety Specification for Baby Monitors. | | N/A |
| Annex DVA (5.6.3) | For Pluggable Equipment Type A, the protection in the installation is assumed to be 20A. | | N/A |
| Annex DVA (6.3) | The maximum quantity of flammable liquid stored in equipment complies with NFPA 30. | | N/A |
| Annex DVA (6.4.8) | For ITE room applications, enclosures with combustible material measuring greater than 0.9 $m^2$ (10 sq ft) or a single dimension greater than 1.8 m  (6 ft) have a flame spread rating of 50 or less.  For equipment with the same dimensions for other applications, an external surface that is not a fire enclosure requires a min. flammability classification of V-1. | | N/A |
| Annex DVA (10.3.1) | Equipment with lasers meets the U.S. Code of Federal Regulations 21 CFR 1040 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |
| Annex DVA (10.5.1) | Equipment that produces ionizing radiation complies with the U.S. Code of Federal Regulations, 21 CFR 1020 (and the Canadian Radiation Emitting Devices Act, REDR C1370). | | N/A |



**intertek**

Total Quality. Assured.

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (F.3.3.3) | Equipment for use on a.c. mains supply systems with a neutral and more than one phase conductor (e.g. 120/240 V, 3-wire) require a special marking format for electrical ratings. Additional considerations apply for voltage ratings that exceed the attachment cap rating or are lower than the "Normal Operating Condition" in Table 2 of CAN/CSA C22.2 No. 235." | | N/A |
| Annex DVA (F.3.3.5) | Equipment identified for ITE (computer) room installation is marked with the rated current | | N/A |
| Annex DVA (G.1) | Vertically-mounted disconnect switches and circuit breakers have the "on" position indicated by the handle in the up position | | N/A |
| Annex DVA (G.3.4) | Suitable NEC/CEC branch circuit protection rated at the maximum circuit rating is required for all standard supply outlets and receptacles (such as supplied in power distribution units) if the supply branch circuit protection is not suitable. | | N/A |
| Annex DVA (G.4.2) | Equipment with isolated ground (earthing) receptacles complies with NEC 250.146(D) and CEC 10-112 and 10-906(8). | | N/A |
| Annex DVA (G.4.3) | Where a fuse is used to provide Class 2 or Class 3 current limiting, it is not operator-accessible unless it is non- interchangeable. | | N/A |
| Annex DVA (G.5.3) | Power distribution transformers distributing power at 100 volts or more, and rated 10 kVA or more, require special transformer overcurrent protection. | | N/A |



**Total Quality. Assured.**

Appendix 1        Page 10 of 12        Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVA (G.5.4) | Motor control devices are required for cord-connected equipment with a mains-connected motor if the equipment is rated more than 12 A, or if the equipment has a nominal voltage rating greater than 120 V, or if the motor is rated more than 1/3 hp (locked rotor current over 43 A). | | N/A |
| Annex DVA (Annex M) | For ITE room applications, equipment with battery systems capable of supplying 750 VA for five minutes have a battery disconnect means that may be connected to the ITE room remote power-off circuit. | | N/A |
| Annex DVA (Q) | Wiring terminals intended to supply Class 2 outputs according to the NEC or CEC Part 1are marked with the voltage rating and "Class 2" or equivalent; marking is located adjacent to the terminals and visible during wiring. | | N/A |
| Annex DVB (1) | Additional requirements apply for equipment used for entertainment purposes intended for installation in general patient care areas of health care facilities. | | N/A |
| Annex DVC (1) | Additional requirements apply for equipment intended for mounting under kitchen cabinets. | | N/A |



**Total Quality. Assured.**

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVE (4.1.1) | Some equipment, components, sub-assemblies and materials associated with the risk of fire, electric shock, or personal injury have component or material ratings in accordance with the applicable national (U.S. and Canadian) component or material requirements. Components required to comply include: appliance couplers, attachment plugs, battery back-up systems, battery packs, circuit breakers, communication circuit accessories, connectors (used for current interruption of non-LPS circuits), power supply cords, direct plug-in equipment, electrochemical capacitor modules (energy storage modules with ultra-capacitors), enclosures (outdoor), flexible cords and cables, fuses (branch circuit), ground-fault current interrupters, interconnecting cables, data storage equipment, printed wiring, protectors for communications circuits, receptacles, surge protective devices, vehicle battery adapters, wire connectors, and wire and cables. | | N/A |
| Annex DVH | Equipment for permanent connection to the mains supply is subjected to additional requirements. | | N/A |
| Annex DVH (DVH.1) | Wiring methods (terminals, leads, etc.) used for the connection of the equipment to the mains are in accordance with the NEC/CEC. | | N/A |
| Annex DVH (DVH.3.2) | Terminals for permanent wiring, including protective earthing terminals, are suitable for U.S./Canadian wire gauge sizes, rated 125 percent of the equipment rating, and are specially marked when specified. | | N/A |



**Total Quality. Assured.**

Appendix 1                                Page 12 of 12                         Report No. 170800124TWN-001

| IEC62368_1B - ATTACHMENT | | | |
|---|---|---|---|
| Clause | Requirement + Test | Result - Remark | Verdict |
| Annex DVH (DVH.3.2) | Wire binding screws are not permitted to attach conductors larger than 10 AWG (5.3 mm$^2$). | | N/A |
| Annex DVH (DVH.4) | Permanently connected equipment is required to have a suitable wiring compartment and wire bending space. | | N/A |
| Annex DVH (DVH 5.5) | Equipment connected to a centralized d.c. power system, and having one pole of the DC mains input terminal connected to the main protective earthing terminal in the equipment, complies with special earthing, wiring, marking and installation instruction requirements. | | N/A |
| Annex DVI (6.7 ) | Equipment intended for connection to telecommunication network outside plant cable is required to be protected against overvoltage from power line crosses. | | N/A |
| Annex DVJ (10.6.1 ) | Equipment connected to a telecommunication and cable distribution networks and supplied with an earphone intended to be held against, or in the ear is required to comply with special acoustic pressure requirements. | | N/A |



**Total Quality. Assured.**

Appendix 2                                    Page 1 of 2                          Report No. 170800124TWN-001
Circuit and Layout drawing

Circuit





**Total Quality. Assured.**

Appendix 2          Page 2 of 2          Report No. 170800124TWN-001
Circuit and Layout drawing

Layout





**Total Quality. Assured.**

Photos                    Page 1 of 4                    Report No. 170800124TWN-001

External view of EUT





**Total Quality. Assured.**

Photos                                Page 2 of 4                    Report No. 170800124TWN-001

Internal view of EUT





**CONFIDENTIAL**                                                        **BELKIN_000671**


**Total Quality. Assured.**

Photos                           Page 3 of 4                    Report No. 170800124TWN-001

Internal view of EUT



Top view of PCB





**Total Quality. Assured.**

Photos                                    Page 4 of 4                    Report No. 170800124TWN-001

Bottom view of PCB



| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 11:55 AM PST |
| **To:** | Andrew Camba |
| **CC:** | Norbert von Boode |
| **Subject:** | Re: Urgent Battery Enquiry |

Sorry for the confusion on the silkscreen of the power pack.

Belkin promise is to deliver quality products by make sure the power packs are safe. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack.

However, the actual capacity of the battery cells is what is advertised (ie 5000 mAh for 5000 mAh, 10000 mAh for 10000 mAh, 15000 to 15000 mAh).

**From:** Andrew Camba
**Sent:** Wednesday, December 20, 2017 10:01:35 AM
**To:** Nick Kalra
**Cc:** Norbert von Boode
**Subject:** Fwd: Urgent Battery Enquiry

Pls review, update, wordsmith- positive messaging/spin

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 8:01:03 PM
**To:** Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Hi guys,

Nick provided me the below that PDM helped him pull together.

Just wanted to see if you think this is an acceptable explanation to share with the customer? The silk screen of the 15K PP is below (image 1).


To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than

**BELKIN_000674**

typical driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



---

**From:** Josh Caulfield
**Sent:** Wednesday, 20 December 2017 12:41 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi JLR

Can you send Drew the pictures?

Begin forwarded message:

BELKIN_000675

**From:** Andrew Camba <Andrew.Camba@belkin.com>
**Date:** 20 December 2017 at 2:17:42 pm NZDT
**To:** Josh Caulfield <Josh.Caulfield@belkin.com>
**Subject: Re: Urgent Battery Enquiry**

Thanks Josh- do you guys have photos by chance?
I'll follow-up with them. Ugh.

---

**From:** Josh Caulfield <Josh.Caulfield@belkin.com>
**Date:** Tuesday, December 19, 2017 at 5:08 PM
**To:** Andrew Camba <Andrew.Camba@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi Drew

Looping you in...jc

Begin forwarded message:

> **From:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
> **Date:** 20 December 2017 at 1:51:53 pm NZDT
> **To:** Nick Kalra <Nick.Kalra@belkin.com>
> **Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>, Josh Caulfield <Josh.Caulfield@belkin.com>
> **Subject: Urgent Battery Enquiry**
>
> Hi Nick,
>
> JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.
>
> They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.
>
> Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.
>
> I really appreciate your help.
>
> Thanks
>
> **JAMIE LAING-REECE**

**BELKIN_000676**

Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514



| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 12:25 PM PST |
| **To:** | Andrew Camba |
| **Cc:** | Norbert von Boode |
| **Subject:** | Re: Urgent Battery Enquiry |

Please disregard previous email...still undergoing changes.

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 11:55:03 AM
**To:** Andrew Camba
**Cc:** Norbert von Boode
**Subject:** Re: Urgent Battery Enquiry

Sorry for the confusion on the silkscreen of the power pack.

Belkin promise is to deliver quality products by make sure the power packs are safe. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which is rate capacity listed on the power pack.

However, the actual capacity of the battery cells is what is advertised (ie 5000 mAh for 5000 mAh, 10000 mAh for 10000 mAh, 15000 to 15000 mAh).

**From:** Andrew Camba
**Sent:** Wednesday, December 20, 2017 10:01:35 AM
**To:** Nick Kalra
**Cc:** Norbert von Boode
**Subject:** Fwd: Urgent Battery Enquiry

Pls review, update, wordsmith- positive messaging/spin

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 8:01:03 PM
**To:** Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Hi guys,

Nick provided me the below that PDM helped him pull together.

Just wanted to see if you think this is an acceptable explanation to share with the customer? The silk screen of the 15K PP is below (image 1).

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack)

**CONFIDENTIAL**

**BELKIN_000678**

products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



**From:** Josh Caulfield
**Sent:** Wednesday, 20 December 2017 12:41 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Subject:** Fwd: Urgent Battery Enquiry

Hi JLR

Can you send Drew the pictures?

Begin forwarded message:

> **From:** Andrew Camba <Andrew.Camba@belkin.com>
> **Date:** 20 December 2017 at 2:17:42 pm NZDT
> **To:** Josh Caulfield <Josh.Caulfield@belkin.com>
> **Subject: Re: Urgent Battery Enquiry**
>
> Thanks Josh- do you guys have photos by chance?
> I'll follow-up with them. Ugh.

---

> **From:** Josh Caulfield <Josh.Caulfield@belkin.com>
> **Date:** Tuesday, December 19, 2017 at 5:08 PM
> **To:** Andrew Camba <Andrew.Camba@belkin.com>
> **Subject:** Fwd: Urgent Battery Enquiry
>
> Hi Drew
>
> Looping you in...jc
>
> Begin forwarded message:
>
> > **From:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
> > **Date:** 20 December 2017 at 1:51:53 pm NZDT
> > **To:** Nick Kalra <Nick.Kalra@belkin.com>
> > **Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>, Josh Caulfield <Josh.Caulfield@belkin.com>
> > **Subject: Urgent Battery Enquiry**
> >
> > Hi Nick,
> >
> > JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.
> >
> > They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

**CONFIDENTIAL**

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514

 

BELKIN_000681

| From: | Nick Kalra |
|---|---|
| Sent: | Wednesday, December 20, 2017 5:35 PM PST |
| To: | Jamie Laing-Reece |
| Cc: | Norbert von Boode; Josh Caulfield; Andrew Camba |
| Subject: | Re: Urgent Battery Enquiry |

Hey Jamie,

I worked with PR to re-craft a response for you which is below. I will talk to Regulatory next to talk about next steps and get back to you. Let me know if any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 9:57:31 AM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,

Can you give me an update on your conversation? Cheers. - Nick
**From:** Nick Kalra
**Sent:** Tuesday, December 19, 2017 6:11:35 PM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie - Wanted to make sure that I gave you a complete explanation to the difference in mAh that was noted. Worked with PDM with below response.
The last picture is to show that there is 3x5k mAh cells for 15k, but we can break open any power pack to show that there is indeed the battery cells that match the packaged capacity. Let me know how I can further help. Cheers. - Nick
Hi Nick,

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical

**BELKIN_000682**

driving conditions. The 3<sup>rd</sup>party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.

Sample Image (Silkscreen F7U021 15Ah).



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 4:51:53 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Urgent Battery Enquiry

Hi Nick,

JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.

They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514



**CONFIDENTIAL**

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, December 20, 2017 7:54 PM PST |
| **To:** | Jamie Laing-Reece |
| **CC:** | Norbert von Boode; Josh Caulfield; Andrew Camba |
| **Subject:** | Re: Urgent Battery Enquiry |

You are okay to send this.  I have to talk to Rajesh about what are next steps, but don't know how much discussion we will need

The response should serve as a explanation in a positive tone.  Hopefully it settles the concerns of the buyer as they understand that that the capacity advertised on the box is the actual capacity.

**From:** Jamie Laing-Reece
**Sent:** Wednesday, December 20, 2017 7:03:54 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield; Andrew Camba
**Subject:** RE: Urgent Battery Enquiry

Thanks so much for this.

Am I okay to send this to the customer? Or should I await you talking to regulatory?

Thanks
Jamie

---

**From:** Nick Kalra
**Sent:** Thursday, 21 December 2017 12:35 PM
**To:** Jamie Laing-Reece <Jamie.Laing-Reece@belkin.com>
**Cc:** Norbert von Boode <Norbert.vonBoode@belkin.com>; Josh Caulfield <Josh.Caulfield@belkin.com>; Andrew Camba <Andrew.Camba@belkin.com>
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,
I worked with PR to re-craft a response for you which is below.  I will talk to Regulatory next to talk about next steps and get back to you.  Let me know if any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 9:57:31 AM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie,
Can you give me an update on your conversation? Cheers. - Nick

---

**From:** Nick Kalra
**Sent:** Tuesday, December 19, 2017 6:11:35 PM
**To:** Jamie Laing-Reece
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Re: Urgent Battery Enquiry

Hey Jamie - Wanted to make sure that I gave you a complete explanation to the difference in mAh that was noted. Worked with PDM with below response.

The last picture is to show that there is 3x5k mAh cells for 15k, but we can break open any power pack to show that there is indeed the battery cells that match the packaged capacity.

Let me know how I can further help.  Cheers. - Nick


Hi Nick,

To help explain the silkscreen on Pocket Power, there may be confusion on the product markings. Belkin products are tested to a higher standard than our competitors. We use 3rd party labs that test to standards for all the regions that Belkin sells products into. In some cases, the regions (such as S. Korea and Taiwan), require that power bank (battery pack) products are marked with the measured capacity under full-rated load (and we cannot mark with the actual capacity of the lithium cells). The conflict is this number does not align with the actual capacity of the lithium cells that are built into the power bank (battery pack). The concern that the measured capacity under full-rated load is significantly different than the actual capacity of the lithium cells is a matter of efficiency. For example, if you were to drive your car at full-speed (pedal to floor), your gas efficiency in your automobile would be less than typical driving conditions. The 3$^{rd}$party test labs will test the products under this maximum condition whereas the actual use case would provide better numbers.


Sample Image (Silkscreen F7U021 15Ah).

**BELKIN_000686**



Sample Image (Actual Product Showing QTY 3 5Ah cells = 15Ah).



---

**From:** Jamie Laing-Reece
**Sent:** Tuesday, December 19, 2017 4:51:53 PM
**To:** Nick Kalra
**Cc:** Norbert von Boode; Josh Caulfield
**Subject:** Urgent Battery Enquiry

Hi Nick,

JB HiFI have flagged that the 10K and 5K PP both say a different mAh on the physical product being 6070mAh and 2900mAh Respectively.

They have removed stock from the shop floor until we confirm why there is conflicting information around mAh.

Could you please provide me some clarity as to why it does have this lower mAh on the products compared to packaging? We could lose massive business if we can't rectify or clarify the situation ASAP.

I really appreciate your help.

Thanks

**JAMIE LAING-REECE**
Product Manager ANZ

**Belkin Limited**
Tuggerah Business Park
Unit E, 2 Reliance Drive
Tuggerah NSW 2259

O +61 2 4350 4640
M +61 431 332 514



| | |
|---|---|
| **From:** | Vijendra Nalwad |
| **Sent:** | Friday, May 11, 2018 5:53 PM PDT |
| **To:** | Norbert von Boode |
| **CC:** | Marco Peters; Melody Saffery; Andrew Camba; Nick Kalra; Rajesh Karki; Ernie Roberts; Stu Bush |
| **Subject:** | Re: UL/ETL Certification for Power Banks |

Hi Norbert,

I am okay with the proposed direction.

Thanks,

VJ.

Sent from my iPhone

On May 10, 2018, at 4:21 PM, Norbert von Boode <Norbert.vonBoode@belkin.com> wrote:

> Hi VJ,
>
> We have socialized this with legal as an on-going dialogue to address this issue with our customers and shared an aligned direction to remove the UL/ETL requirements. We also followed up with Matt Smalls and he doesn't see any issues from his side.
>
> Thank you,
> Norbert
>
> ---
>
> **From:** Vijendra Nalwad <VJN@belkin.com>
> **Date:** Wednesday, May 9, 2018 at 7:23 PM
> **To:** Norbert von Boode <Norbert.vonBoode@belkin.com>
> **Cc:** Marco Peters <marcop@belkin.com>, Melody Saffery <Melody.Tecson@belkin.com>, Andrew Camba <Andrew.Camba@belkin.com>, Nick Kalra <Nick.Kalra@belkin.com>, Rajesh Karki <Rajesh.Karki@belkin.com>
> **Subject:** RE: UL/ETL Certification for Power Banks
>
> +Ernie and Stu.
>
> Norbert,
>
> Have we confirmed there are no risks from a transportation / logistics standpoint and legal stand point?
>
> Thanks,
>
> VJ.

**BELKIN_000689**

**From:** Norbert von Boode
**Sent:** Wednesday, May 9, 2018 6:36 PM
**To:** Vijendra Nalwad <VJN@belkin.com>
**Cc:** Marco Peters <marcop@belkin.com>; Melody Saffery <Melody.Tecson@belkin.com>; Andrew Camba <Andrew.Camba@belkin.com>; Nick Kalra <Nick.Kalra@belkin.com>; Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** UL/ETL Certification for Power Banks

Hi VJ,

I heard Rajesh gave you a heads up on this, but we would like to move ahead and remove the UL/ETL certification from our power banks.

Belkin initially received this voluntary certification, which no specific country or customer requires, to leverage it as competitive advantage in quality over competitors. However, with the recent changes that mandates UL/ETL certified power banks to put both rated and cell capacity on the product, we've been creating a confusion with two different capacities communicated and receiving multiple inquiries on this from different customers across the globe. The latest inquiry was from Rogers, who ceased sales on our power banks and we're currently addressing this.

We would like to remove the UL/ETL certification requirement from our power banks, but continue testing internally based on UL/ETL standards to maintain our quality expectations. Attached are details we prepared for this week's escalation meeting, but unfortunately it didn't happen because of FIT's visit.

I wanted to reach out to you as the gatekeeper of quality to seek your recommendation. I talked with Melody as well about this and she is aligned.

Thank you,
Norbert

**CONFIDENTIAL**

**BELKIN_000690**

| From: | Nick Kalra |
|---|---|
| Sent: | Wednesday, December 20, 2017 1:00 PM PST |
| To: | Jen Warren |
| CC: | Norbert von Boode |
| Subject: | Rate Capacity- MPP |

Hey Jen,

Following up on our conversation, below are the details of the situation as we discussed. Please let me know if I need to clarify anything. Cheers. - Nick

**Situation:** We have two buyers, one from Australia and other from Dubia, have both stated that they are thinking of taking the Belkin power packs off the shelves. This is due to the print on the product that says a lower mAh (mAh is the unit measure of the power capacity a power pack can optimally carry) than what we have advertised on the product

For instance, the 15000 mAh power pack lists 7700 mAh on the fine print of the product as shown in the below screen shot.



To note, the advertised mAh on our power packs are correct as we do provide battery cells that equal to mAh we advertised (ie we do provide 3x5000mAh cells for a advertised 15000 mAh power pack.)

The lower mAh (ie the 7700 mAh listed on the 15000 mAh power pack) comes from a 3rd party lab that tests our products at maximal conditions. This is call the rated capacity. When tested under maximal conditions, there is a loss effency of the power transfer from the power pack to the device its charging. So, if compared to having two of the same device plugged into a power pack vs charging the same device 2x, there would be more power available on the latter option.

For certain regions, it is mandatory to list the rated capacity. However, the actual capacity will be higher for normal use cases.

**Task:** For the buyers, we need to craft a response on why there is a different capacity listed on the power pack. Can you assist on the development on the response so we can positively explain the difference to the buyers.

**Action:** Here is my draft response -

Belkin promise is to deliver quality products by make sure the power packs are safe and durable. One way we do this is that we test our products at a higher than minimal standards. To do the testing, we use 3rd party labs to test our battery packs at maximal conditions which

is rate capacity listed on the power pack.  This is at worst-case situations where the product is maximally taxed so we know it will be safe in extreme situations.

Since we use a 3rd party lab, we list there findings on the power pack.  However, the actual capacity is higher than the rated capacity listed on the product.  For instance, if we break open any of our 15000 mAh Pocket Power 15k, you will see 3x5000 mAh battery cells.

Please let us know additional clarification or if there is anything else we can do.

**PAGES BELKIN-693 TO BELKIN-768 ARE REDACTED BECAUSE THEY CONTAIN PERSONAL INFORMATION RELATING TO BELKIN CUSTOMERS.**

| From: | Norbert von Boode |
|---|---|
| Sent: | Thursday, December 21, 2017 5:14 PM PST |
| To: | Nicoletta Laffi; Jenna Harling; Fawad Mir |
| CC: | Nick Kalra; Sachin Mehta; SB Moon; Isabel Healy |
| Subject: | Re: Nike packaging issue - URGENT |

Dear all,

I synced up with SB. Based on the information provided below, we need to help the customer understand 1) what the difference between the advertised/cell capacity on our packaging and rated capacity on our product is, 2) why we need to have rated capacity on our product, and 3) whether this is common practice between other brands.

In summary,

- The advertised capacity listed on our packaging, i.e. 6700mAh, represents the battery cell capacity. The capacity listed on our product labeling, i.e. 4775mAh, represents the rated capacity
- UL testing standards of safety labs we contract for safety compliance and regulations in certain regions require battery packs to be marked with the rated capacity
- Other battery pack brands (who sell in these regions) also comply with these regulations and mark their battery packs with the rated capacity

Below is a more detailed explanation based on our inquiries to PDM and RC.

**1. What are the two different capacities listed on our packaging and our product?**

The advertised mAh on our battery pack packaging are correct. They represent the battery cell capacity in mAh, i.e. on Worm 3, we provide 3 x 5,000mAh cells and therefore we advertise 15,000mAh in our packaging.

The lower mAh on our product, e.g. Worm 3 lists 7,700mAh on the product's silk screen label, is a rated capacity – an electrical capacity that the battery pack ports outputs under more extreme conditions.

**2. Why are the cell capacities and rated capacities different?**

Several factors. One, the rated capacity is measured under maximal or full-rated load conditions, i.e. a Worm 3 would charge two devices at the same time on both ports. Compared to charging one device sequentially on a single port, there would be less power available in the first scenario (imagine driving your car at maximum speed – fuel efficiency would be less than during your typical driving speeds). Two, there will be energy loss or conversion loss due to internal circuitry.

**3. Why do we need to show the rated capacity on the label of the product?**

The rated capacity needs to be on the product, because it is mandated 1) by regulations in certain regions (e.g. South Korea, Taiwan, etc.), and 2) by safety labs that comply with the UL testing standards.

NOVEMBER 3, 2015                          UL 2056                                      9

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

**MARKINGS**

## 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

> a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

> b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

> c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

**4. How is the rated capacity shown in battery packs from other manufacturers?**

**Sony 10,000mAh Battery** (Rated Capacity 6,000mAh on 30W, 4,880mAh on 45W)



**ZMI (Xiaomi) 20,000mAh** (Rated capacity 9,750mAh)



**5. What is our PR response to this situation?**

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Please let me know if you have further comments/questions.

Thank you,
Norbert

---

**From:** Nicoletta Laffi <nicoletta.laffi@belkin.com>
**Date:** Thursday, December 21, 2017 at 2:02 PM
**To:** Jenna Harling <jenna.harling@belkin.com>
**Cc:** Fawad Mir <Fawad.Mir@belkin.com>, Nick Kalra <Nick.Kalra@belkin.com>, Sachin Mehta <Sachin.Mehta@belkin.com>, SB Moon <sb.moon@belkin.com>, Isabel Healy <isabel.healy@belkin.com>, Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Nike packaging issue - URGENT

**BELKIN_000772**

Hi Jenna
Pls align with SB and Norbert on this
I had a call with SB few hours ago, they are going to sync up today
We expect final reply and assessment next few hours to get back to customer
The initial email from team is dated 23rd of November so about a month ago
We now need a reply that retailers can use for end users or a decision on stock
Thank you

Envoyé de mon iPhone

Le 21 déc. 2017 à 22:20, Jenna Harling <jenna.harling@belkin.com> a écrit :

> Hi Fawad,
>
> As I didn't initially work on this project, I'll have to do some digging. I've reached out the EE Engineer lead to determine which is accurate. I believe they worked through a formula to determine how many times it could charge the watch AND phone, and then later how many times it could charge the watch only. This might be that change over in packaging but I'd like to confirm.
>
> Once we understand, we can make a decision about stickering or packaging changes.
>
> For the mAH, Norbert will provide more information.
>
> Thank you for your patience!
>
> Warm Regards and happy holidays,
>
> **JENNA HARLING**
> Product Manager
>
> **Belkin International, Inc.**
> 12045 East Waterfront Drive
> Playa Vista, CA 90094-2536
>
> O: 310.751.2885
> S: jennaharling.belkin
>
> belkin.com

---

**From:** Fawad Mir
**Sent:** Wednesday, December 20, 2017 9:53 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Sachin Mehta <Sachin.Mehta@belkin.com>; Nicoletta Laffi <nicoletta.laffi@belkin.com>
**Cc:** Jenna Harling <jenna.harling@belkin.com>; SB Moon <sb.moon@belkin.com>; Isabel Healy <isabel.healy@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** RE: Nike packaging issue - URGENT

Hi Nick,

We appreciate the official response but I think the actual issue has not been understood.

We have a batch of products in the market that have been marked and packaged incorrectly.

Front packaging states 16x charge when it should say 8X and the physical battery states 4775 mAh when it should say 6700 mAh (and does do in my own version of the product)

An example of the incorrect and correct packaging :

<image001.jpg>

---

**From:** Nick Kalra
**Sent:** 21 December 2017 05:32
**To:** Sachin Mehta <Sachin.Mehta@belkin.com>; Nicoletta Laffi <nicoletta.laffi@belkin.com>
**Cc:** Jenna Harling <jenna.harling@belkin.com>; SB Moon <sb.moon@belkin.com>; Fawad Mir <Fawad.Mir@belkin.com>; Isabel Healy <isabel.healy@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Nike packaging issue - URGENT

Hey All,

We worked with Jen Warren on a response for the customer, which is below.

Talking with Regulatory next so we can develop next steps and timelines.  Let me know if any feedback. - Nick

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Sachin Mehta
**Sent:** Wednesday, December 20, 2017 11:07:51 AM

 BELKIN_000774

**To:** Nicoletta Laffi
**Cc:** Jenna Harling; SB Moon; Fawad Mir; Isabel Healy; Nick Kalra
**Subject:** Re: Nike packaging issue - URGENT

Can we first find out if the actual battery pack is of 6700 mAh or 4275 mAh.

Also stickers on the battery pack itself may be tedious as package will have to be opened - we may have to ask returns for re work.

Also the front package shows watch charging as 16x not 8x as original.

All of these needs to be sorted.

Let me know if sample is required for physical verification and testing.

Sachin
00 971 50 7576490

On Dec 20, 2017, at 10:50 PM, Nicoletta Laffi <nicoletta.laffi@belkin.com> wrote:

> Jenna
> Customer must be reassured about this being a mistake
> Then we can discuss about restickering or return
>
>
> Envoyé de mon iPhone
>
> Le 20 déc. 2017 à 19:01, Jenna Harling <jenna.harling@belkin.com> a écrit :
>
>> Hi Team,
>>
>> I've been trying to track down what happened but it should state 6700 mAh on pkg. I have a meeting with ICG today to discuss and determine course of action. Are we being asked to take back the stock or do we have an opportunity to sticker?
>>
>> Once I have more information, I can share.
>>
>> Thanks for your patience,
>> Jenna
>>
>>
>> **From:** SB Moon
>> **Sent:** Thursday, December 14, 2017 12:22 AM
>> **To:** Nicoletta Laffi <nicoletta.laffi@belkin.com>; Fawad Mir <Fawad.Mir@belkin.com>; Jenna Harling <jenna.harling@belkin.com>

CONFIDENTIAL

BELKIN_000775

**Cc:** Sachin Mehta <Sachin.Mehta@belkin.com>; Isabel Healy
<isabel.healy@belkin.com>
**Subject:** Re: Nike packaging issue - URGENT

Jenna
Please get back to me with below asap.
Need to understand what this is.

SB Moon
Director of Channel Product Management, International

---

**From:** Nicoletta Laffi
**Sent:** Thursday, December 14, 2017 7:51:47 AM
**To:** Fawad Mir
**Cc:** Sachin Mehta; Isabel Healy; Melvin van Leeuwaarde; SB Moon; Jenna Harling
**Subject:** Re: Nike packaging issue - URGENT

SB, Jenna
In the absence of Izzy who can help to shade some light on this
We need to understand if it is a batch issue and in that case take all back also from
AE1 and replace with good stock
It is now urgent

Envoyé de mon iPhone

Le 14 déc. 2017 à 08:42, Fawad Mir <Fawad.Mir@belkin.com> a écrit :

> Hi Izzy,
>
> It's been 2 weeks and we have had no reply on this ?
>
> We still have stock out in the channel with these errors.
>
> Can we please have an urgent response and action?
>
> Thanks
>
> Fawad

---

**From:** Sachin Mehta
**Sent:** 24 November 2017 15:29
**To:** Isabel Healy <isabel.healy@belkin.com>

**Cc:** Fawad Mir <Fawad.Mir@belkin.com>; Nicoletta Laffi
<nicoletta.laffi@belkin.com>; Melvin van Leeuwaarde
<Melvin.vanLeeuwaarde@belkin.com>; SB Moon <sb.moon@belkin.com>
**Subject:** Fwd: Nike packaging issue

Few more pics from pack

<image001.jpg>

<image002.jpg>
<image003.jpg>

Sachin
00 971 50 7576490

Begin forwarded message:

> **From:** Sachin Mehta <Sachin.Mehta@belkin.com>
> **Date:** November 24, 2017 at 3:25:54 PM GMT+4
> **To:** Isabel Healy <isabel.healy@belkin.com>
> **Cc:** Yeonsu Kim <Yeonsu.Kim@belkin.com>, SB Moon <sb.moon@belkin.com>,
> Melvin van Leeuwaarde <Melvin.vanLeeuwaarde@belkin.com>, Nicoletta Laffi
> <nicoletta.laffi@belkin.com>, Fawad Mir <Fawad.Mir@belkin.com>
> **Subject: Re: Nike packaging issue**
>
> Hi Izzy
>
> Here is the pic of actual product where the capacity mentioned is 4775mAh
>
> <image004.jpg>
>
> Sachin
> 00 971 50 7576490
>
> On Nov 23, 2017, at 9:22 PM, Isabel Healy <isabel.healy@belkin.com> wrote:
>
>> Hi Sachin,
>>
>> Please could you also send me a picture of the back of the box where it is
>> stating the incorrect information.
>>
>> This is the first time this has been raised.  I will reach out to global on this.
>>
>> Kind regards,

BELKIN_000777

Izzy

**Product Manager EMEA**
Mobile: +44 7387 021021

---

**From:** Yeonsu Kim <Yeonsu.Kim@belkin.com>
**Date:** Thursday, 23 November 2017 at 14:34
**To:** Sachin Mehta <Sachin.Mehta@belkin.com>, Isabel Healy
<isabel.healy@belkin.com>
**Cc:** "SB (Sae) Moon" <sb.moon@belkin.com>, Melvin van Leeuwaarde
<Melvin.vanLeeuwaarde@belkin.com>, Nicoletta Laffi
<nicoletta.laffi@belkin.com>, Fawad Mir <Fawad.Mir@belkin.com>
**Subject:** Re: Nike packaging issue

Forwarding to Izzy for WPW.

Thank you,

Yeonsu Kim

On 23 Nov 2017, at 2:30 pm, Sachin Mehta <Sachin.Mehta@belkin.com>
wrote:

> Hi Yeonsu
>
> We have received a complaint from Dubai Duty Free regarding
> F8J201btSLV:
>
> 1. mentioned capacity 4275 mAh only at the back of box - front is 6700.
> 2. Watch charging time is 16x instead of 8x (enclosed pic)
>
> <image1.jpeg>
>
> Can you please clarify on these.
>
> Same packaging is at Etisalat as well.
>
> Sachin
> 00 971 50 7576490

BELKIN_000778

| From: | Nick Kalra |
|---|---|
| Sent: | Tuesday, January 16, 2018 11:01 AM PST |
| To: | Jenny Lai; Mitchell Suckle; Claire Park |
| CC: | Evita Au; Bruce Kim; Norbert von Boode |
| Subject: | Re: F7U019/020/021 Capacity enquiry |

Hey Mitch - Was there a solution to modifying the regulatory print on the Pocket Powers (WORMs) since the low contrast made the print not easily visible?

Hey Jenny,

Today, I talked to Bruce about about this item. To explain the difference in difference capacity, please use this PR approved response.

*"The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard."*

The capacity is tested, so there is no predictive variable on the % drop, it is just tested at that. But it makes sense the bigger the battery, the bigger the potential for efficiency loss.

As this is an explanation, I am looking into a longer-term solution. Please stayed tuned as I discuss with regulatory. Cheers. - Nick

**From:** Jenny Lai
**Sent:** Monday, January 8, 2018 1:25:22 AM
**To:** Nick Kalra
**Cc:** Evita Au; Bruce Kim
**Subject:** F7U019/020/021 Capacity enquiry

Hi Nick,

As talked to you before that we have some issue with the marking on battery pack (F7U019/F7U020/F7U021).
We are selling 5k/10k/15k but the marking on product is 2900/6070/7700mAh.

Here's the efficiency calculated according to the information on product:

| Part | Cell Capacity (mAh) | Printed Capacity (mAh) | Efficiency % |
|---|---|---|---|
| F7U019 | 5,000 | 2,900 | 58% |
| F7U020 | 10,000 | 6,070 | 60.7% |
| F7U021 | 15,000 | 7,700 | 51.33% |

As talked on the call, our efficiency is higher than that but would you please advise how we can explain or educate customers between our efficiency and the printed capacity efficiency?

Also, may I know why F7U021 15k efficiency is dropped to around 50%? 5k & 10k is around 60%....

**BELKIN_000779**

On the other hand, as we had complaints on the printed color on product. Have we finally changed to a color to make it more visible?

Please advise.

Thank you
Jenny Lai

| | |
|---|---|
| **From:** | Rajesh Karki |
| **Sent:** | Monday, April 30, 2018 9:41 AM PDT |
| **To:** | Shraddha Patel |
| **CC:** | Nick Kalra |
| **Subject:** | RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm) |

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?

Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.

Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,

Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?

Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.

They have products in every major retailer, even the ones that are extremely critical about testing and certifications.



Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14


 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

**CONFIDENTIAL**

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12  Capacity Verification Test

12.1  The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2  The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13  General

13.1  Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2  For electrical ratings, the following information shall be provided:

a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

Thanks

CONFIDENTIAL

BELKIN_000782

Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,

Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM

**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert


Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.



*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM

**BELKIN_000784**

**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,
Shraddha Patel

Begin forwarded message:

> **From:** Wei Zhang <Wei.Zhang1@belkin.com>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <shraddha.patel@belkin.com>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** shraddha.patel@belkin.com
**Sent:** December 18, 2017 9:34 AM
**To:** Wei.Zhang1@belkin.com
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Lol! They come up with unique issues- let me look at one when on the office later today

Regards,
Shraddha Patel

On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:

Do you have any ideas?

**From:** Kristen.Maluish@telus.com
**Sent:** December 18, 2017 8:28 AM
**To:** Wei.Zhang1@belkin.com
**Cc:** Kaitlin.Wright@telus.com
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Wei,

I hope you had a good weekend!

Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?

Thanks,

CONFIDENTIAL

Kristen

**Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com

---

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>
**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on… not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

---

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.

-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000

Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

**CONFIDENTIAL**

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**
**C 819-740-7316 M 819-357-2654**

BELKIN_000787

| From: | Shraddha Patel |
|---|---|
| Sent: | Monday, April 30, 2018 9:42 AM PDT |
| To: | Rajesh Karki |
| Cc: | Nick Kalra |
| Subject: | RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm) |

Hi Rajesh. Thanks I will working with PM on the rest. Really appreciated you feedback.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.

BELKIN_000788

They have products in every major retailer, even the ones that are extremely critical about testing and certifications.


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

> a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;
>
> b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and
>
> c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,

Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,
Shraddha Patel

Begin forwarded message:

**From:** Wei Zhang <Wei.Zhang1@belkin.com>
**Date:** December 20, 2017 at 4:08:40 PM PST
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject: Re: Chargeur portatif Belkin : KBCH2000**

Did you get chance to check This ?

---

**From:** shraddha.patel@belkin.com
**Sent:** December 18, 2017 9:34 AM
**To:** Wei.Zhang1@belkin.com
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Lol! They come up with unique issues- let me look at one when on the office later today

Regards,
Shraddha Patel

On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:

Do you have any ideas?

---

**From:** Kristen.Maluish@telus.com
**Sent:** December 18, 2017 8:28 AM
**To:** Wei.Zhang1@belkin.com
**Cc:** Kaitlin.Wright@telus.com
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Wei,

I hope you had a good weekend!

Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?

Thanks,
Kristen

---

**Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com

---

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>

BELKIN_000793

**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on... not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

---

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.

-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000

Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

CONFIDENTIAL

BELKIN_000794

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**
**C 819-740-7316 M 819-357-2654**

**BELKIN_000795**

| | |
|---|---|
| **From:** | Shraddha Patel |
| **Sent:** | Tuesday, May 1, 2018 2:39 PM PDT |
| **To:** | Nick Kalra; Matthew Wold; Jai Lozan |
| **CC:** | Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang |
| **Subject:** | RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |
| **Attachments:** | PowerPack Capacity issue.pptx |
| **Importance:** | High |

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)  Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
    a.  We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
    b.  They would link their web page to our resource center for this information to help educate the consumer.
2)  They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
    a.  Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3)  Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
    a.  Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)  They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
    a.  Why does the new battery series have different capacity ratings?
    b.  I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)  How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM

CONFIDENTIAL

**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

CONFIDENTIAL

BELKIN_000798

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,

Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

BELKIN_000799

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share. This should serve as explanation about the difference. Please let me know if you have any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,
Shraddha Patel


Begin forwarded message:

> **From:** Wei Zhang <Wei.Zhang1@belkin.com>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <shraddha.patel@belkin.com>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** shraddha.patel@belkin.com
**Sent:** December 18, 2017 9:34 AM
**To:** Wei.Zhang1@belkin.com
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

> Lol! They come up with unique issues- let me look at one when on the office later today
>
> Regards,
> Shraddha Patel
>
>
> On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:
>
> Do you have any ideas?

**From:** Kristen.Maluish@telus.com
**Sent:** December 18, 2017 8:28 AM
**To:** Wei.Zhang1@belkin.com
**Cc:** Kaitlin.Wright@telus.com
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

> Hey Wei,
>
> I hope you had a good weekend!
>
> Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?

CONFIDENTIAL

BELKIN_000801

Thanks,
Kristen

**Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>
**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on... not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.

-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000

Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

BELKIN_000802

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

**Gabrielle Groulx-Boisvert** | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS
C **819-740-7316** M **819-357-2654**

BELKIN_000803

| | |
|---|---|
| **From:** | Shraddha Patel |
| **Sent:** | Tuesday, May 1, 2018 2:41 PM PDT |
| **To:** | Nick Kalra; Matthew Wold; Jai Lozan |
| **CC:** | Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang |
| **Subject:** | RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |
| **Attachments:** | PowerPack Capacity issue.pptx |
| **Importance:** | High |

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)   Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
   a.   We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
   b.   They would link their web page to our resource center for this information to help educate the consumer.
2)   They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
   a.   Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3)   Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
   a.   Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)   They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
   a.   Why does the new battery series have different capacity ratings?
   b.   I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)   How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**BELKIN_000804**

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM

CONFIDENTIAL

**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

    a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

    b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

    c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

BELKIN_000806

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,

Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

CONFIDENTIAL

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

CONFIDENTIAL

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,
Shraddha Patel


Begin forwarded message:

> **From:** Wei Zhang <Wei.Zhang1@belkin.com>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <shraddha.patel@belkin.com>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** shraddha.patel@belkin.com
**Sent:** December 18, 2017 9:34 AM
**To:** Wei.Zhang1@belkin.com
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

> Lol! They come up with unique issues- let me look at one when on the office later today
>
> Regards,
> Shraddha Patel
>
>
> On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:
>
> Do you have any ideas?

**From:** Kristen.Maluish@telus.com
**Sent:** December 18, 2017 8:28 AM
**To:** Wei.Zhang1@belkin.com
**Cc:** Kaitlin.Wright@telus.com
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

> Hey Wei,
>
> I hope you had a good weekend!
>
> Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?

BELKIN_000809

Thanks,
Kristen

**Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>
**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on… not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.


-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000


Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

BELKIN_000810

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

**Gabrielle Groulx-Boisvert** | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS
C **819-740-7316** M **819-357-2654**

BELKIN_000811

| From: | Nick Kalra |
|---|---|
| Sent: | Wednesday, January 31, 2018 5:10 PM PST |
| To: | Kailee Loughlin; Jamie Laing-Reece; Jenny Lai; Yeonsu Kim |
| CC: | Bruce Kim; SB Moon; David DeMartra; Norbert von Boode |
| Subject: | MPP: RPM Items (1/31) |
| Attachments: | MPP 104 2.1.pptx |

Hey All - In an effort to be efficient, I have include multiple items on this one email.  Hope it helps. Thanks. - Nick

**Pocket Power Promos**

Per conversations at the PM summit, it time to plan for promos for the Pocket Power series. We will need to do early build out of inventories to manage spikes in demands for these upcoming promos.

**Action: RPMs to give feedback on following (due 2/14):**
- What/When are the opportunities for promos up to May 2018?
- What type of promotions do you want to do?
- Project volumes?
- Recommended price?

**Colors: MPP 101 and 103**

For MPP 101 and 103, we are going with two color versions: black and pink versions. When looking at the Pocket Power colors sold in in 2017, black and pink were clear winners.  Reducing to two color options will save on peg space which I have received feedback is limited.

Below is the summary of the 2017 sell-in data broken up by Pocket Power 5k and 10k + colors.

**Action: Please let me know if you have any feedback by 2/14**

| Pocket Power 5k | | Pocket Power 10k | |
|---|---|---|---|
| Black | 52% | Black | 55% |
| Pink | 33% | Pink | 32% |
| Silver | 14% | Silver | 13% |

**Rated VS Marketed Capacity On Pocket Powers**

We had customers calling out that the Pocket Power series has a different capacity listed on the product than whats listed on the package. To review, the capacity written on on the power pack is a rated(tested and worst-case conditions) capacity.  We aren't allowed to put the marketed capacity on the product.  Potential solutions:

*List the product name (ie Pocket Power 5k, etc) on the product.

*Write the rated and marketed capacity on the package

**Action: Follow-up with customers to see if these solutions solves their concerns so we can continue or start selling the product into their stores. Due 2/14**

**MPP 101**

Targeted Development Gate: 2/14

Ex-Factory:  Working towards bringing in ex-factory date to 5/18.

Delay:  I have talked to some of the RPM, but for those who I haven't - MPP 101 is delayed. However, we have been able to bring it in to early June and still working to bring it in further to 5/18 for major customers reseting in the spring.

**BELKIN_000812**

-What is being done:  1) PDM is scheduling tasks in parallel and identifying where we can take risks to pull in the schedule.  This is actively being done.  2) Pass-Thru charging has been removed to speed up development, but we are looking to add the feature back in with a revision of the project (more details to come.)

-Confidence:  Please know that we are not taking these delays lightly.  It is our desire to build confidence in hitting targeted dates for power packs. Initiatives talked about at the PM summit (development model, projected timelines, and considering store reset dates) will improve our success rate of hitting date targets.

MPP 103 (5k/10k) Retail

Target Development Gate: 2/14

Projected Ex-Factory:  8/1

1) MPP 103 FIMOs - Please get approvals from your regional finance counterparts on the FIMO as you are sending me your feedback which is due tomorrow (from another email.)  Global finance has been asking to make sure that regional finance has been involved, so anything we can do upfront will help me speed up the conversation.

**Action: Feedback on volumes and assumptions still due tomorrow (2/1). Please get regional finance feedback/approval.**

2) PDM is close to confirming schedule, which has an ex-factory of 8/1 for America and EMEA.  I believe this is late for Americas (please confirm) for fall resets.  When does ANZ and APEA need it?

**Action: Feedback on ex-factory date due 2/7.**

MPP 104

Current Projected Ex-Factory: 9/26 (PDM actively bring in the date)

Based on regional feedback at the PM summit, we are adding a retail version of MPP 104 (PVP attached.) Its a LTG 15 Power Pack that includes:

15k Capacity (3x5k mAh cells)

USB-A 12W

LTG Receptacle 12W

USB-C PD 2.0 27W

USB-A to LTG Cable (Apple doesnt allow 3rd parties to include a USB-C to LTG cable)

Color - Black

MSRP - $129.95

Target FOB - $28.89

The value of this product is fast charge iPhone 8/8+/X to 50% in 30 minutes.  Or, you can charge a MacBook pro on the go 1x.  Moreover, this would be the flagship LTG power pack complimenting MPP 103 line up.

**Action: Please work with your channel counterparts (if you have any) to come up with your volume projections from your end per channel.  In parallel, I will be working on the FIMO. Due 2/14**

| | |
|---|---|
| **From:** | Shraddha Patel |
| **Sent:** | Wednesday, May 2, 2018 12:04 PM PDT |
| **To:** | Nick Kalra; Matthew Wold; Jai Lozan |
| **CC:** | Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang |
| **Subject:** | RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |

Hi Nick,

Hope you had a chance to review and understand the request.

I know Marketing has already reached out to you and awaiting your feedback so they can address their action items.

Do you have estimated time line on things we can respond to the customer with updated on items they requested?

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Shraddha Patel
**Sent:** Tuesday, May 01, 2018 2:39 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Matthew Wold <Matt.Wold@belkin.com>; Jai Lozan <Jai.Lozan@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>; Chris Rising <Chris.Rising@belkin.com>; Wei Zhang <Wei.Zhang1@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)
**Importance:** High

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)   Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
   a.   We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
   b.   They would link their web page to our resource center for this information to help educate the consumer.
2)   They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
   a.   Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).

CONFIDENTIAL

3)   Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
   a.   Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)   They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
   a.   Why does the new battery series have different capacity ratings?
   b.   I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)   How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,
If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>

CONFIDENTIAL

**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

**BELKIN_000816**

## 12  Capacity Verification Test

12.1  The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2  The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13  General

13.1  Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2  For electrical ratings, the following information shall be provided:

> a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

> b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

> c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.


*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14


 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000


Hey Shraddha,

Mophie does not, but other competitors do. It depends on if they are a global brand or not.

---

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

BELKIN_000819

Regards,
Shraddha Patel

Begin forwarded message:

> **From:** Wei Zhang <Wei.Zhang1@belkin.com>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <shraddha.patel@belkin.com>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?
>
> ---
>
> **From:** shraddha.patel@belkin.com
> **Sent:** December 18, 2017 9:34 AM
> **To:** Wei.Zhang1@belkin.com
> **Subject:** Re: Chargeur portatif Belkin : KBCH2000
>
> Lol! They come up with unique issues- let me look at one when on the office later today
>
> Regards,
> Shraddha Patel
>
> On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:
>
> Do you have any ideas?
>
> ---
>
> **From:** Kristen.Maluish@telus.com
> **Sent:** December 18, 2017 8:28 AM
> **To:** Wei.Zhang1@belkin.com
> **Cc:** Kaitlin.Wright@telus.com
> **Subject:** FW: Chargeur portatif Belkin : KBCH2000
>
> Hey Wei,
>
> I hope you had a good weekend!
>
> Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?
>
> Thanks,
> Kristen
>
> **Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com
>
> ---
>
> **From:** Abigail Ong
> **Sent:** December 15, 2017 09:34 PM
> **To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>

CONFIDENTIAL

BELKIN_000820

**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on… not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

---

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😁

Envoyé depuis mon téléphone intelligent Samsung Galaxy.


-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000


Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.


Bonne journée

BELKIN_000821

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**
**C 819-740-7316 M 819-357-2654**

BELKIN_000822

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Wednesday, May 2, 2018 1:30 PM PDT |
| **To:** | Shraddha Patel; Matthew Wold; Jai Lozan |
| **Cc:** | Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang |
| **Subject:** | Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |

Hello Shraddha/Team,
I setup a meeting between regulatory, marketing, and PR to help craft responses per each point below.  After we talk to the group tomorrow, we can confirm deadlines; however, my goal is to have items drafted by a week.
As far as long term change, we will need to have a separate conversation on if we gain a competitive advantage by keeping UL/ETL certs.

Will keep the group updated. Thanks. - Nick

**From:** Shraddha Patel
**Sent:** Wednesday, May 2, 2018 12:04:41 PM
**To:** Nick Kalra; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Nick,
Hope you had a chance to review and understand the request.
I know Marketing has already reached out to you and awaiting your feedback so they can address their action items.
Do you have estimated time line on things we can respond to the customer with updated on items they requested?

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Shraddha Patel
**Sent:** Tuesday, May 01, 2018 2:39 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Matthew Wold <Matt.Wold@belkin.com>; Jai Lozan <Jai.Lozan@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>; Chris Rising <Chris.Rising@belkin.com>; Wei Zhang <Wei.Zhang1@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)
**Importance:** High

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

CONFIDENTIAL

BELKIN_000823

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.

We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)  Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
    a.  We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
    b.  They would link their web page to our resource center for this information to help educate the consumer.
2)  They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
    a.  Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3)  Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
    a.  Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)  They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
    a.  Why does the new battery series have different capacity ratings?
    b.  I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)  How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.

Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?

Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.

Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12  Capacity Verification Test

12.1  The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2  The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13  General

13.1  Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2  For electrical ratings, the following information shall be provided:

a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

Thanks
Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,
Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

CONFIDENTIAL

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.
 Please let me know if you have any questions.


*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,
Shraddha Patel


Begin forwarded message:

> **From:** Wei Zhang <Wei.Zhang1@belkin.com>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <shraddha.patel@belkin.com>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** shraddha.patel@belkin.com
**Sent:** December 18, 2017 9:34 AM
**To:** Wei.Zhang1@belkin.com
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Lol! They come up with unique issues- let me look at one when on the office later today

Regards,
Shraddha Patel

On Dec 18, 2017, at 5:46 AM, Wei Zhang <Wei.Zhang1@belkin.com> wrote:

Do you have any ideas?

**From:** Kristen.Maluish@telus.com
**Sent:** December 18, 2017 8:28 AM
**To:** Wei.Zhang1@belkin.com
**Cc:** Kaitlin.Wright@telus.com
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Wei,

I hope you had a good weekend!

Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?

Thanks,
Kristen

**Kristen Maluish** | m: 416-670-3437 | Kristen.Maluish@telus.com

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <Kristen.Maluish@telus.com>; Hares Sivanrupan <Hares.Sivanrupan@telus.com>
**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on... not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

CONFIDENTIAL

BELKIN_000829

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.

-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000

Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**
**C 819-740-7316 M 819-357-2654**

CONFIDENTIAL

BELKIN_000830

| | |
|---|---|
| **From:** | Jai Lozan |
| **Sent:** | Wednesday, May 2, 2018 1:49 PM PDT |
| **To:** | Nick Kalra |
| **Subject:** | Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |

Hi Nick,

Please add me to that meeting. I don't see an invite.

Thanks,

Jai

Get [Outlook for Android](Outlook for Android)

**From:** Nick Kalra
**Sent:** Wednesday, May 2, 2018 1:30:56 PM
**To:** Shraddha Patel; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hello Shraddha/Team,
I setup a meeting between regulatory, marketing, and PR to help craft responses per each point below.  After we talk to the group tomorrow, we can confirm deadlines; however, my goal is to have items drafted by a week.
As far as long term change, we will need to have a separate conversation on if we gain a competitive advantage by keeping UL/ETL certs.

Will keep the group updated. Thanks. - Nick
**From:** Shraddha Patel
**Sent:** Wednesday, May 2, 2018 12:04:41 PM
**To:** Nick Kalra; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Nick,
Hope you had a chance to review and understand the request.
I know Marketing has already reached out to you and awaiting your feedback so they can address their action items.
Do you have estimated time line on things we can respond to the customer with updated on items they requested?


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Shraddha Patel
**Sent:** Tuesday, May 01, 2018 2:39 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Matthew Wold <Matt.Wold@belkin.com>; Jai Lozan <Jai.Lozan@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>; Chris Rising <Chris.Rising@belkin.com>; Wei Zhang <Wei.Zhang1@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)
**Importance:** High

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)  Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
    a.  We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
    b.  They would link their web page to our resource center for this information to help educate the consumer.
2)  They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
    a.  Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3)  Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
    a.  Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)  They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
    a.  Why does the new battery series have different capacity ratings?
    b.  I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)  How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741

BELKIN_000832

M +1 213 453 8306
Skype shraddha.patel14



**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,
If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.

Thanks
Rajesh

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14



**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

## 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

> a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

> b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

> c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

CONFIDENTIAL

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,
Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM

BELKIN_000835

**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14



---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.
Can you please get some details that we can share with customer

Regards,

BELKIN_000836

Shraddha Patel

Begin forwarded message:

> **From:** Wei Zhang <[Wei.Zhang1@belkin.com](mailto:Wei.Zhang1@belkin.com)>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <[shraddha.patel@belkin.com](mailto:shraddha.patel@belkin.com)>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** [shraddha.patel@belkin.com](mailto:shraddha.patel@belkin.com)
**Sent:** December 18, 2017 9:34 AM
**To:** [Wei.Zhang1@belkin.com](mailto:Wei.Zhang1@belkin.com)
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

> Lol! They come up with unique issues- let me look at one when on the office later today
>
> Regards,
> Shraddha Patel
>
>
> On Dec 18, 2017, at 5:46 AM, Wei Zhang <[Wei.Zhang1@belkin.com](mailto:Wei.Zhang1@belkin.com)> wrote:
>
> Do you have any ideas?

**From:** [Kristen.Maluish@telus.com](mailto:Kristen.Maluish@telus.com)
**Sent:** December 18, 2017 8:28 AM
**To:** [Wei.Zhang1@belkin.com](mailto:Wei.Zhang1@belkin.com)
**Cc:** [Kaitlin.Wright@telus.com](mailto:Kaitlin.Wright@telus.com)
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

> Hey Wei,
>
> I hope you had a good weekend!
>
> Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?
>
> Thanks,
> Kristen
>
> **Kristen Maluish** | m: 416-670-3437 | [Kristen.Maluish@telus.com](mailto:Kristen.Maluish@telus.com)
>
> > **From:** Abigail Ong
> > **Sent:** December 15, 2017 09:34 PM
> > **To:** Kristen Maluish <[Kristen.Maluish@telus.com](mailto:Kristen.Maluish@telus.com)>; Hares Sivanrupan <[Hares.Sivanrupan@telus.com](mailto:Hares.Sivanrupan@telus.com)>

**CONFIDENTIAL**

**Cc:** Martin Otis <Martin.Otis@koodomobile.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on… not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

---

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help😄

Envoyé depuis mon téléphone intelligent Samsung Galaxy.


-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <Gabrielle.Groulx_Boisvert@koodomobile.com>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <Martin.Otis@koodomobile.com>
Objet : Chargeur portatif Belkin : KBCH2000


Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

Bonne journée

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**

BELKIN_000838

C [819-740-7316](tel:819-740-7316) M [819-357-2654](tel:819-357-2654)

BELKIN_000839

**From:**
**Sent:** Thursday, May 3, 2018 8:00 PM PDT
**To:**
**Subject:** Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm)

**From:** Shraddha Patel
**Sent:** Tuesday, May 1, 2018 2:41 PM
**To:** Nick Kalra; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1) Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
    a. We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
    b. They would link their web page to our resource center for this information to help educate the consumer.
2) They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
    a. Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3) Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
    a. Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4) They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
    a. Why does the new battery series have different capacity ratings?
    b. I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5) How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

CONFIDENTIAL

BELKIN_000840

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14



---

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 9:42 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

If we need safety approval from a 3rd party lab then it is mandatory? Does Mophie has UL or ETL certification on their product?
Also we use "bt" sku so even if we don't do UL certification we still need to add it for Taiwan unless we create separate sku's.
Please discuss internally with PM team as I have already provided answer to all these questions during my discussion with PM team.


Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 9:00 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Cc:** Nick Kalra <Nick.Kalra@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Thanks for the details, very hepful. Is the UL 2056 for US mandatory testing?
Mophie doesn't have this kind of battery capacity listed on their boxes, and since they are our biggest competitor state side we want to make sure we understand the Industry requirements.
They have products in every major retailer, even the ones that are extremely critical about testing and certifications.



Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

**BELKIN_000841**

 

**From:** Rajesh Karki
**Sent:** Monday, April 30, 2018 8:31 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Shraddha,

The rated capacity is the actual measurement of the capacity of the battery pack.
The 5000mAh is for the cell/battery capacity and not for the battery pack.
The rated capacity measurement (2900mAh) is required by UL 2056 for US and BSMI standard CNS 15364 for Taiwan.

## 12 Capacity Verification Test

12.1 The marked electrical capacity of power bank, measured at the power output pin of output port, shall comply with the Standard for Secondary Cells and Batteries Containing Alkaline or Other Non-Acid Electrolytes – Secondary Lithium Cells and Batteries for Portable Applications, IEC 61960, Clause 7.3.1, Discharge Performance at 20 °C (Rated Capacity), and the modified test method in 12.2.

12.2 The power bank is discharged at a constant current equals to rated current of the output port, until its voltage is equal to the end-of-discharge voltage of the output port, specified by the manufacturer.

## MARKINGS

### 13 General

13.1 Unless otherwise superseded by a requirement in this Outline, power banks shall comply with the requirements in the Standard for Household and Commercial Batteries, UL 2054.

13.2 For electrical ratings, the following information shall be provided:

a) Input rating in Vdc or Vac and A. If there are more than one input ports, the rating of each port shall be provided;

b) Output rating in Vdc and A. If there are more than one output ports, it shall include rating of each port and the combined rating (if it is not equal to the summation of all ports); and

c) Electrical capacity in Ah or mAh. If there are more than one output ports/output ratings, either the capacity of each port/rating shall be provided, or the minimum capacity of these ports/ratings shall be provided.

Below is a link directly from Taiwan BSMI website which was issued as a Public Notice to consumers explaining the rated battery pack capacity VS the cell capacity.

CONFIDENTIAL

https://www.bsmi.gov.tw/bsmiGIP/wSite/ct?xItem=56530&ctNode=815&mp=1

Thanks
Rajesh

---

**From:** Shraddha Patel
**Sent:** Monday, April 30, 2018 8:06 AM
**To:** Rajesh Karki <Rajesh.Karki@belkin.com>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Rajesh,
Do you know which kind of testing is performed for battery capacity?
Our 5000mAh powerbank – can you advise as to why this is reading only 2900mAh in fine print.

Below is what I got from PM but now customer is asking for more details.

*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Friday, December 29, 2017 10:21 AM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

Hey Shraddha,
Mophie does not, but other competitors do.  It depends on if they are a global brand or not.

---

BELKIN_000843

**From:** Shraddha Patel
**Sent:** Thursday, December 21, 2017 11:10:11 AM
**To:** Nick Kalra; Norbert von Boode
**Subject:** RE: Chargeur portatif Belkin : KBCH2000

Thanks Nick, this is definitely helpful

Have we tested Mophie or like competitors to see if they do have the same? That will be the next question for sure from customers.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

---

**From:** Nick Kalra
**Sent:** Wednesday, December 20, 2017 7:59 PM
**To:** Shraddha Patel <shraddha.patel@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

+Norbert

Here is something we draft with PR that you can share.  This should serve as explanation about the difference.  Please let me know if you have any questions.


*The Belkin promise to deliver the highest quality products translates to the way we conduct testing. We commissioned third party labs to test our power banks and are legally required as a global company to communicate the product's full spectrum of capacity. Its maximum capacity is on package and its minimum capacity is noted in fine print on the product. The minimum capacity is also known as the "rated capacity" and is our way of testing products under the most extreme conditions to ensure that they operate above and beyond the industry standard.*

---

**From:** Shraddha Patel
**Sent:** Wednesday, December 20, 2017 7:48:45 PM
**To:** Nick Kalra
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hey Nick,
I know we discussed this briefly this week.

**BELKIN_000844**

Can you please get some details that we can share with customer

Regards,
Shraddha Patel


Begin forwarded message:

> **From:** Wei Zhang <<u>Wei.Zhang1@belkin.com</u>>
> **Date:** December 20, 2017 at 4:08:40 PM PST
> **To:** Shraddha Patel <<u>shraddha.patel@belkin.com</u>>
> **Subject: Re: Chargeur portatif Belkin : KBCH2000**
>
> Did you get chance to check This ?

**From:** <u>shraddha.patel@belkin.com</u>
**Sent:** December 18, 2017 9:34 AM
**To:** <u>Wei.Zhang1@belkin.com</u>
**Subject:** Re: Chargeur portatif Belkin : KBCH2000

> Lol! They come up with unique issues- let me look at one when on the office later today
>
> Regards,
> Shraddha Patel
>
>
> On Dec 18, 2017, at 5:46 AM, Wei Zhang <<u>Wei.Zhang1@belkin.com</u>> wrote:
>
> Do you have any ideas?

**From:** <u>Kristen.Maluish@telus.com</u>
**Sent:** December 18, 2017 8:28 AM
**To:** <u>Wei.Zhang1@belkin.com</u>
**Cc:** <u>Kaitlin.Wright@telus.com</u>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

> Hey Wei,
>
> I hope you had a good weekend!
>
> Just wanted to pass along feedback from the field on the 5000mAh powerbank – can you advise as to why this is reading only 2900mAh? Wondering if it's a one off?
>
> Thanks,
> Kristen
>
> **Kristen Maluish** | m: 416-670-3437 | <u>Kristen.Maluish@telus.com</u>

CONFIDENTIAL

**From:** Abigail Ong
**Sent:** December 15, 2017 09:34 PM
**To:** Kristen Maluish <<u>Kristen.Maluish@telus.com</u>>; Hares Sivanrupan <<u>Hares.Sivanrupan@telus.com</u>>
**Cc:** Martin Otis <<u>Martin.Otis@koodomobile.com</u>>
**Subject:** FW: Chargeur portatif Belkin : KBCH2000

Hey Kristen,

I'm guessing this would make the most sense for you to take back to the manufacturer. Passing this on… not sure what the plans would be for this or if it is a one-off.

<image001.png>
Thanks,
Abby

**From:** Martin Otis
**Sent:** December 13, 2017 12:33 PM
**To:** Abigail Ong
**Subject:** Fwd: Chargeur portatif Belkin : KBCH2000

Hi Abby.

A customer noticed a problem on our KBCH2000 power bank charger. On the box, it says that the Belkin charger have a 5000mAh and on the power bank it says 2900mAh.

Can you send this to the proper person who manage this?

Thanks for your help� �

Envoyé depuis mon téléphone intelligent Samsung Galaxy.


-------- Message d'origine --------
De : Gabrielle Groulx Boisvert <<u>Gabrielle.Groulx_Boisvert@koodomobile.com</u>>
Date : 17-12-13 12:10 PM (GMT-05:00)
À : Martin Otis <<u>Martin.Otis@koodomobile.com</u>>
Objet : Chargeur portatif Belkin : KBCH2000


Voilà la preuve , Merci à Claude avec ses yeux de chat d'avoir remarqué cela!

Je te l'ai encerclé car c'est écrit petit pas mal ... La description du sku : KBCH2000 dans le système indique aussi que cest 5000mah mais 2900mah sur la batterie elle même.  Les 10 000mah sont en réalité 6070mah sur les batteries...assez étrange.

BELKIN_000846

Bonne journée

**Gabrielle Groulx-Boisvert | DIRECTRICE MAGASIN – 6874 LA GRANDE PLACE DES BOIS-FRANCS**
**C 819-740-7316 M 819-357-2654**

BELKIN_000847

| | |
|---|---|
| **From:** | Nick Kalra |
| **Sent:** | Thursday, May 3, 2018 9:08 PM PDT |
| **To:** | Shraddha Patel; Matthew Wold; Jai Lozan |
| **CC:** | Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang |
| **Subject:** | Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank  (worm) |

Hey All,

We got the team together tonight to move on items listed by Shraddha.  We have an official kickoff meeting on Monday, but everyone already working on items.

We will prioritize to get stickers done next week so customers have something to put on packages.  The 1-pager and resource center target completion is May 14th.

Will keep everyone update on progress.  Please let me know if any questions as we work through the items. Thank you. - Nick

**From:** Nick Kalra
**Sent:** Wednesday, May 2, 2018 1:30:56 PM
**To:** Shraddha Patel; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** Re: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hello Shraddha/Team,

I setup a meeting between regulatory, marketing, and PR to help craft responses per each point below.  After we talk to the group tomorrow, we can confirm deadlines; however, my goal is to have items drafted by a week.

As far as long term change, we will need to have a separate conversation on if we gain a competitive advantage by keeping UL/ETL certs.

Will keep the group updated. Thanks. - Nick

**From:** Shraddha Patel
**Sent:** Wednesday, May 2, 2018 12:04:41 PM
**To:** Nick Kalra; Matthew Wold; Jai Lozan
**Cc:** Rajesh Karki; Norbert von Boode; Chris Rising; Wei Zhang
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)

Hi Nick,

Hope you had a chance to review and understand the request.

I know Marketing has already reached out to you and awaiting your feedback so they can address their action items.

Do you have estimated time line on things we can respond to the customer with updated on items they requested?


Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741
M +1 213 453 8306
Skype shraddha.patel14

 

**From:** Shraddha Patel
**Sent:** Tuesday, May 01, 2018 2:39 PM
**To:** Nick Kalra <Nick.Kalra@belkin.com>; Matthew Wold <Matt.Wold@belkin.com>; Jai Lozan <Jai.Lozan@belkin.com>
**Cc:** Rajesh Karki <Rajesh.Karki@belkin.com>; Norbert von Boode <Norbert.vonBoode@belkin.com>; Chris Rising <Chris.Rising@belkin.com>; Wei Zhang <Wei.Zhang1@belkin.com>
**Subject:** RE: Chargeur portatif Belkin : KBCH2000 -- 5000mAh powerbank (worm)
**Importance:** High

Nick and Team,
We just had a call with our customer Roger-Canadian Telco.

As of today they have <u>quarantined</u> all our product from the stores for F7U019, F7U020 due to the confusion created by rated capacity and maximum capacity.
We need to take quick actions for them to be able to get the products back out on the shelf and selling. We would face liabilities for inventory if we don't respond urgently.

1)  Our website, portable power 101 resource center needs to be updated ASAP to explain this rated and maximum capacity difference and impact to consumer.
    a.  We need to provide clear date when this will be executed, timing is really critical on how quickly we get this done.
    b.  They would link their web page to our resource center for this information to help educate the consumer.
2)  They want a label that goes on the packaging of the product that calls out a range of this capacity to avoid consumer returns and confusion.
    a.  Currently they have faced returns and upset customer due to miss-interpretation of the information on the battery pack itself (2900mah rated capacity for 5K on pkg).
3)  Need one pager that will go out to each stores explaining quality of our batteries as well as this capacity difference.
    a.  Once we have the one pager and label ready Belkin Sales will be responsible for send it to each individual stores.
4)  They brought up that our F8M989/992 (pervious gen batteries do not have this issue) Capacity on the packaging and battery itself are the same.
    a.  Why does the new battery series have different capacity ratings?
    b.  I see there is ELT logo on those battery, did they not follow the same safety testing standards.
5)  How will this be addressed moving forward – will there be a permanent change to batteries (printing max and min capacity on battery itself, not do the UL testing, Regionalize the SKUs…)

Attached you will find the PPT identify the battery capacity issue.

Power packs are important category for our channel and Belkin, we want to make sure we resolve this issue to hold our current placement and have the opportunities for future growth.
Please let me know if you need any additional details.

Best Regards,
**Shraddha Patel**
Technical Sales Engineer

**Belkin International**

O +1 310 751 2741

CONFIDENTIAL